**EXHIBIT 17**

| DATE OF ARREST (DOA) - per arrest report | TYPE OF DISABILITY (IF KNOWN) | ARREST | DATE OF ARREST (DOA) - per arrest report | TYPE OF DISABILITY (IF KNOWN) | ARREST |
|---|---|---|---|---|---|
| 2010.05.22 | | M10646059 | 2017.07.04 | USES CANE | M17640655 |
| 2010.06.15 | OTHER | REDACTED | 2017.07.04 | USES CANE | M17640641 |
| 2010.06.15 | OTHER | REDACTED | 2017.07.05 | OTHER | M17640766 |
| 2010.06.15 | USES CANE | REDACTED | 2017.07.05 | USES CANE | B17634267 |
| 2010.11.02 | USES WALKER | M10697556 | 2017.07.05 | USES CANE | B17634272 |
| 2011.04.14 | USES CANE | K11636605 | 2017.07.05 | AMPUTEE/MISSING LEG(S) | B17634358 |
| 2011.06.18 | USES CANE | S11607121 | 2017.07.06 | AMPUTEE/MISSING LEG(S) | M17641149 |
| 2011.09.19 | | M11681596 | 2017.07.06 | USES CANE | K17645145 |
| 2012.08.18 | USES CANE | Q12647884 | 2017.07.06 | AMPUTEE/MISSING LEG(S) | M17641038 |
| 2012.12.28 | OTHER | K12717218 | 2017.07.06 | USES CANE | K17649729 |
| 2013.03.19 | USES CANE | M13625061 | 2017.07.10 | OTHER | M17641889 |
| 2014.02.28 | USES CANE | K14617887 | 2017.07.12 | USES CANE | B17635518 |
| 2014.08.21 | | M14674586 | 2017.07.12 | USES WHEELCHAIR | Q17631708 |
| 2015.02.03 | USES CANE | K15607386 | 2017.07.12 | USES CANE | S17606410 |
| 2015.02.04 | AMPUTEE/MISSING LEG(S) | K15607547 | 2017.07.16 | USES CANE | K17647477 |
| 2015.02.04 | USES CANE | K15607632 | 2017.07.18 | USES CANE | M17643540 |
| 2015.02.06 | USES CANE | M15608597 | 2017.07.18 | USES CANE | K17647684 |
| 2015.02.06 | USES CRUTCHES | Q15606069 | 2017.07.18 | USES CANE | M17643469 |
| 2015.02.08 | USES CANE | K15608960 | 2017.07.19 | USES CANE | B17636651 |
| 2015.02.08 | USES CANE | K15608895 | 2017.07.19 | USES WHEELCHAIR | M17643819 |
| 2015.02.10 | AMPUTEE/MISSING LEG(S) | S15601272 | 2017.07.21 | LIMP | B17637039 |
| 2015.02.10 | LIMP | M15609711 | 2017.07.21 | LIMP | B17637041 |
| 2015.02.12 | USES CANE | M15610515 | 2017.07.23 | USES CANE | B17637390 |
| 2015.02.12 | USES CANE | K15610197 | 2017.07.23 | USES WALKER | B17637410 |
| 2015.02.13 | USES CANE | Q15607589 | 2017.07.24 | USES CANE | B17637552 |
| 2015.02.13 | USES CRUTCHES | K15610373 | 2017.07.25 | USES CANE | M17645057 |
| 2015.02.13 | AMPUTEE/MISSING LEG(S) | M15610768 | 2017.07.25 | PARAPLEGIC | K17649407 |
| 2015.02.13 | USES CANE | K15610562 | 2017.07.26 | USES CANE | M17645435 |
| 2015.02.13 | AMPUTEE/MISSING LEG(S) | Q15607620 | 2017.07.26 | USES CANE | K17649733 |

| Date | Condition | ID | | Date | Condition | ID |
|------|-----------|-----|---|------|-----------|-----|
| 2015.02.13 | | Q15607625 | | 2017.07.26 | USES WHEELCHAIR | B17637978 |
| 2015.02.13 | USES CANE | B15609023 | | 2017.07.26 | AMPUTEE/MISSING TOE(S) | B17637817 |
| 2015.02.18 | USES CANE | K15611508 | | 2017.07.27 | AMPUTEE/MISSING LEG(S) | K17650044 |
| 2015.02.18 | AMPUTEE/MISSING LEG(S) | M15611902 | | 2017.07.27 | AMPUTEE/MISSING LEG(S) | K17650055 |
| 2015.02.18 | USES CANE | K15611491 | | 2017.07.27 | PARAPLEGIC | B17638036 |
| 2015.02.18 | USES WALKER | B15610094 | | 2017.07.28 | AMPUTEE/MISSING LEG(S) | B17638246 |
| 2015.02.20 | AMPUTEE/MISSING LEG(S) | B15610443 | | 2017.07.28 | USES CANE | B17638210 |
| 2015.02.21 | USES WALKER | M15612908 | | 2017.07.28 | AMPUTEE/MISSING LEG(S) | M17645784 |
| 2015.02.22 | LIMP | M15613178 | | 2017.07.28 | LIMP | M17645874 |
| 2015.02.23 | USES CANE | M15613280 | | 2017.07.31 | USES WHEELCHAIR | K17650883 |
| 2015.02.24 | USES CANE | K15613080 | | 2017.08.04 | USES CANE | B17639495 |
| 2015.02.24 | USES CANE | K15613111 | | 2017.08.04 | USES WHEELCHAIR | K17651785 |
| 2015.02.24 | USES CANE | K15613085 | | 2017.08.04 | USES CANE | M17647538 |
| 2015.02.25 | USES CANE | K16614382 | | 2017.08.04 | USES CANE | B17639489 |
| 2015.02.26 | USES CANE | K15613775 | | 2017.08.04 | USES CANE | K17651803 |
| 2015.02.26 | USES CANE | K15613963 | | 2017.08.05 | USES CANE | M17647705 |
| 2015.02.26 | USES CANE | K15613730 | | 2017.08.05 | AMPUTEE/MISSING LEG(S) | B17639692 |
| 2015.02.28 | AMPUTEE/MISSING LEG(S) | K15614509 | | 2017.08.05 | USES CANE | B17639793 |
| 2015.03.02 | USES WALKER | K15614855 | | 2017.08.05 | USES CANE | B17639796 |
| 2015.03.02 | LIMP | Q15610691 | | 2017.08.07 | USES CANE | M17648017 |
| 2015.03.02 | LIMP | Q15610695 | | 2017.08.08 | USES WALKER | B17640186 |
| 2015.03.02 | LIMP | Q15610771 | | 2017.08.09 | USES CANE | K17653014 |
| 2015.03.02 | LIMP | Q15610775 | | 2017.08.09 | USES CANE | K17653023 |
| 2015.03.05 | AMPUTEE/MISSING LEG(S) | B15613256 | | 2017.08.09 | USES CANE | Q17636188 |
| 2015.03.05 | | Q15611294 | | 2017.08.09 | | K17653095 |
| 2015.03.06 | AMPUTEE/MISSING LEG(S) | B15613573 | | 2017.08.10 | USES CANE | M17648840 |
| 2015.03.06 | AMPUTEE/MISSING LEG(S) | K15616062 | | 2017.08.11 | USES WHEELCHAIR | M17649036 |
| 2015.03.06 | USES CANE | K15615851 | | 2017.08.11 | USES CANE | S17607537 |
| 2015.03.06 | AMPUTEE/MISSING LEG(S) | M15616253 | | 2017.08.11 | USES CANE | K17653497 |
| 2015.03.07 | USES CANE | Q15611727 | | 2017.08.11 | USES CANE | M17649071 |
| 2015.03.09 | USES CANE | M15617114 | | 2017.08.12 | USES CANE | B17640943 |

| 2015.03.10 | USES CANE | M15617407 | | 2017.08.15 | USES CANE | B17641510 |
|---|---|---|---|---|---|---|
| 2015.03.11 | AMPUTEE/MISSING LEG(S) | K15617593 | | 2017.08.16 | AMPUTEE/MISSING LEG(S) | Q17637150 |
| 2015.03.12 | AMPUTEE/MISSING LEG(S) | M15618207 | | 2017.08.16 | USES CANE | Q17637125 |
| 2015.03.12 | USES CANE | M15618278 | | 2017.08.17 | OTHER | Q17637384 |
| 2015.03.12 | USES CRUTCHES | M15618139 | | 2017.08.18 | USES CANE | K17655007 |
| 2015.03.13 | USES CANE | B15615124 | | 2017.08.18 | USES CANE | M17650380 |
| 2015.03.13 | USES CANE | K15618296 | | 2017.08.19 | USES CANE | K17655326 |
| 2015.03.13 | | Q15612950 | | 2017.08.19 | USES CANE | K17655323 |
| 2015.03.14 | AMPUTEE/MISSING LEG(S) | K15618487 | | 2017.08.21 | USES WHEELCHAIR | K17655694 |
| 2015.03.14 | USES CANE | B15615488 | | 2017.08.22 | USES CANE | B17642732 |
| 2015.03.15 | USES CANE | K15618734 | | 2017.08.23 | USES CANE | M17651253 |
| 2015.03.15 | USES CANE | K15618743 | | 2017.08.23 | USES CANE | M17651246 |
| 2015.03.16 | AMPUTEE/MISSING LEG(S) | M15619182 | | 2017.08.23 | USES CANE | M17651252 |
| 2015.03.16 | AMPUTEE/MISSING LEG(S) | K15618996 | | 2017.08.24 | AMPUTEE/MISSING LEG(S) | K17656351 |
| 2015.03.16 | AMPUTEE/MISSING LEG(S) | M15619236 | | 2017.08.24 | AMPUTEE/MISSING LEG(S) | K17656480 |
| 2015.03.17 | | K15619135 | | 2017.08.24 | USES CANE | B17643160 |
| 2015.03.19 | USES CANE | M15620061 | | 2017.08.25 | USES CRUTCHES | M17651839 |
| 2015.03.20 | USES CANE | K15620228 | | 2017.08.25 | USES CANE | M17651831 |
| 2015.03.20 | USES CANE | B15616710 | | 2017.08.26 | USES CANE | B17643566 |
| 2015.03.23 | USES CANE | K15621052 | | 2017.08.26 | USES CANE | B17643466 |
| 2015.03.24 | AMPUTEE/MISSING LEG(S) | S15602607 | | 2017.08.26 | USES CANE | B17643468 |
| 2015.03.24 | USES CANE | B15617520 | | 2017.08.27 | USES CANE | K17657093 |
| 2015.03.25 | OTHER | M15621946 | | 2017.08.27 | USES CANE | M17652021 |
| 2015.03.27 | AMPUTEE/MISSING TOE(S) | Q15615810 | | 2017.08.28 | USES CRUTCHES | B17643742 |
| 2015.03.27 | OTHER | K15622242 | | 2017.08.28 | USES CANE | B17643837 |
| 2015.03.27 | OTHER | K15622261 | | 2017.08.28 | USES WHEELCHAIR | M17652205 |
| 2015.03.30 | USES CANE | B15618837 | | 2017.08.29 | USES CANE | K17657451 |
| 2015.03.30 | AMPUTEE/MISSING LEG(S) | K15622823 | | 2017.08.29 | USES CANE | K17657392 |
| 2015.03.31 | USES WHEELCHAIR | K15623239 | | 2017.08.31 | PARAPLEGIC | K17657992 |
| 2015.03.31 | USES CANE | B15618984 | | 2017.08.31 | USES CANE | M17652959 |
| 2015.03.31 | USES CANE | B15618934 | | 2017.09.02 | USES CANE | B17646801 |
| 2015.03.31 | USES CANE | M15623349 | | 2017.09.04 | USES CANE | M17653778 |

| Date | Condition | ID | Date | Condition | ID |
|------|-----------|-----|------|-----------|-----|
| 2015.04.01 | USES CANE | M15623688 | 2017.09.05 | USES CANE | K17658838 |
| 2015.04.02 | USES CANE | K15623687 | 2017.09.08 | AMPUTEE/MISSING LEG(S) | K17659694 |
| 2015.04.02 | USES CANE | M15624208 | 2017.09.09 | USES CANE | B17646001 |
| 2015.04.02 | USES CANE | K15623882 | 2017.09.11 | USES CANE | M17655243 |
| 2015.04.03 | USES CANE | B15619678 | 2017.09.11 | USES CANE | M17655239 |
| 2015.04.03 | USES CANE | M15624305 | 2017.09.13 | LIMP | Q17641204 |
| 2015.04.05 | USES CANE | B15620138 | 2017.09.13 | USES CANE | B17646489 |
| 2015.04.06 | AMPUTEE/MISSING LEG(S) | K15624714 | 2017.09.13 | USES WHEELCHAIR | K17660769 |
| 2015.04.06 | AMPUTEE/MISSING LEG(S) | B15620289 | 2017.09.14 | USES CANE | B17646850 |
| 2015.04.08 | USES CANE | B15620553 | 2017.09.14 | USES CANE | B17646913 |
| 2015.04.08 | USES CANE | B15620555 | 2017.09.14 | USES CANE | B17646727 |
| 2015.04.08 | USES WHEELCHAIR | K15625277 | 2017.09.14 | USES CANE | K17661012 |
| 2015.04.09 | | M15626062 | 2017.09.14 | USES CANE | B17646818 |
| 2015.04.09 | USES WHEELCHAIR | S15603091 | 2017.09.15 | AMPUTEE/MISSING LEG(S) | M17656349 |
| 2015.04.09 | | S15603091 | 2017.09.16 | USES CANE | K17661669 |
| 2015.04.10 | USES CANE | B15621159 | 2017.09.16 | AMPUTEE/MISSING LEG(S) | K17661400 |
| 2015.04.10 | USES CANE | B15621164 | 2017.09.16 | USES CANE | K17661508 |
| 2015.04.11 | USES CANE | B15667417 | 2017.09.17 | USES CANE | B17647279 |
| 2015.04.12 | USES CANE | K15626575 | 2017.09.18 | USES WHEELCHAIR | M17656788 |
| 2015.04.12 | AMPUTEE/MISSING LEG(S) | K15626679 | 2017.09.20 | USES CANE | B17647849 |
| 2015.04.12 | USES CANE | M15626639 | 2017.09.20 | USES CANE | B17647855 |
| 2015.04.13 | USES CANE | M15626957 | 2017.09.20 | USES CANE | B17647863 |
| 2015.04.13 | USES WHEELCHAIR | M15627102 | 2017.09.23 | USES CANE | B17648327 |
| 2015.04.14 | USES CANE | M15627299 | 2017.09.24 | USES CANE | B17648580 |
| 2015.04.15 | USES WHEELCHAIR | M15627459 | 2017.09.25 | LIMP | B17648683 |
| 2015.04.16 | AMPUTEE/MISSING LEG(S) | Q15625430 | 2017.09.25 | USES CANE | K17663291 |
| 2015.04.16 | USES CANE | B15622462 | 2017.09.27 | USES WHEELCHAIR | M17658500 |
| 2015.04.17 | USES CANE | M15628225 | 2017.09.27 | USES CANE | K17663647 |
| 2015.04.17 | USES CANE | M15628231 | 2017.09.29 | LIMP | K17664243 |
| 2015.04.18 | USES CANE | Q15619982 | 2017.1.20 | USES CANE | B17603798 |
| 2015.04.19 | USES CANE | Q15620129 | 2017.10.01 | USES CANE | K17664648 |
| 2015.04.22 | USES CANE | K15629604 | 2017.10.01 | USES CANE | B17649880 |
| 2015.04.26 | USES CANE | B15624718 | 2017.10.02 | USES CANE | B17650010 |

| | AMPUTEE/MIS | | | | | |
|---|---|---|---|---|---|---|
| 2015.04.27 | SING LEG(S) | M15630864 | | 2017.10.02 | USES CANE | M17659755 |
| 2015.04.28 | USES CANE | B15624958 | | 2017.10.03 | USES CANE | B17650306 |
| | AMPUTEE/MIS | | | | USES | |
| 2015.04.29 | SING LEG(S) | M15631603 | | 2017.10.03 | WHEELCHAIR | B17650267 |
| 2015.05.01 | | B15625739 | | 2017.10.03 | | Q17644008 |
| 2015.05.04 | USES CANE | M15632637 | | 2017.10.03 | | Q17644014 |
| 2015.05.04 | USES CANE | K15632985 | | 2017.10.03 | | Q17644022 |
| 2015.05.04 | USES CANE | K15632974 | | 2017.10.03 | PARAPLEGIC | B17650187 |
| | | | | | USES | |
| 2015.05.04 | USES CANE | K15632981 | | 2017.10.04 | WHEELCHAIR | K17665208 |
| | | | | | AMPUTEE/MIS | |
| 2015.05.04 | USES CANE | K15632979 | | 2017.10.04 | SING LEG(S) | K17665270 |
| | | | | | AMPUTEE/MIS | |
| 2015.05.04 | USES CANE | K15632989 | | 2017.10.05 | SING LEG(S) | B17650637 |
| 2015.05.05 | USES CANE | M15632933 | | 2017.10.07 | USES CANE | M17660949 |
| 2015.05.05 | USES CANE | K15633057 | | 2017.10.08 | USES CANE | M17661120 |
| 2015.05.08 | USES CANE | B15627158 | | 2017.10.10 | USES CANE | K17666675 |
| | | | | | AMPUTEE/MIS | |
| 2015.05.09 | USES CANE | M15633925 | | 2017.10.12 | SING LEG(S) | K17667236 |
| | | | | | AMPUTEE/MIS | |
| 2015.05.10 | USES CANE | B15627536 | | 2017.10.13 | SING LEG(S) | B17652211 |
| 2015.05.10 | USES CANE | B15627449 | | 2017.10.13 | USES CANE | K17667491 |
| 2015.05.10 | USES CANE | B15627517 | | 2017.10.13 | USES CANE | B17652281 |
| | | | | | AMPUTEE/MIS | |
| 2015.05.10 | USES CANE | B15627444 | | 2017.10.14 | SING LEG(S) | M17662418 |
| | | | | | AMPUTEE/MIS | |
| 2015.05.12 | USES CANE | B15627974 | | 2017.10.14 | SING LEG(S) | M17662436 |
| 2015.05.13 | USES CANE | B15628050 | | 2017.10.14 | USES CANE | K17667775 |
| 2015.05.14 | USES CANE | M15635204 | | 2017.10.16 | USES CANE | K17668307 |
| 2015.05.14 | USES CANE | B15628272 | | 2017.10.16 | USES CANE | K17668173 |
| 2015.05.15 | USES CANE | B15628571 | | 2017.10.18 | USES CANE | M17663228 |
| 2015.05.16 | USES CANE | K15636575 | | 2017.10.19 | USES CANE | S17609682 |
| | AMPUTEE/MIS | | | | | |
| 2015.05.17 | SING LEG(S) | M15636062 | | 2017.10.19 | USES CANE | B17653288 |
| 2015.05.17 | | K15636769 | | 2017.10.23 | USES CANE | K17669820 |
| | | | | | AMPUTEE/MIS | |
| | AMPUTEE/MIS | | | | SING | |
| 2015.05.18 | SING LEG(S) | M15636384 | | 2017.10.23 | FOOT(FEET) | B17654101 |
| 2015.05.18 | USES CANE | B15629201 | | 2017.10.24 | LIMP | B17654325 |
| 2015.05.18 | USES CANE | M15636243 | | 2017.10.24 | USES CANE | B17654253 |
| 2015.05.19 | USES CANE | M15636613 | | 2017.10.24 | USES CANE | B17654399 |
| 2015.05.19 | USES CANE | B15629335 | | 2017.10.24 | USES CANE | M17664788 |
| | | | | | USES | |
| 2015.05.19 | LIMP | M15636527 | | 2017.10.25 | WHEELCHAIR | B17654502 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015.05.20 | AMPUTEE/MISSING LEG(S) | M15636908 | | 2017.10.27 | USES CANE | M17665511 |
| 2015.05.20 | USES CANE | M15636889 | | 2017.10.28 | USES CANE | B17655049 |
| 2015.05.20 | USES CANE | B15625930 | | 2017.10.29 | AMPUTEE/MISSING LEG(S) | K17671316 |
| 2015.05.21 | LIMP | K15637836 | | 2017.10.31 | USES CANE | K17671631 |
| 2015.05.21 | USES WHEELCHAIR | K15638074 | | 2017.10.31 | USES CANE | K17671684 |
| 2015.05.21 | USES WHEELCHAIR | K15637945 | | 2017.11.01 | PARAPLEGIC | K17671927 |
| 2015.05.21 | USES CANE | M15637087 | | 2017.11.01 | USES WALKER | K17671854 |
| 2015.05.21 | USES CANE | B15629820 | | 2017.11.02 | USES CANE | M17666672 |
| 2015.05.23 | USES CANE | B15630317 | | 2017.11.02 | USES CANE | M17666695 |
| 2015.05.26 | USES CANE | Q15627208 | | 2017.11.02 | USES CANE | M17666718 |
| 2015.05.28 | USES CANE | Q15627584 | | 2017.11.02 | AMPUTEE/MISSING LEG(S) | K17672221 |
| 2015.05.28 | USES CANE | B15631370 | | 2017.11.03 | USES CANE | K17672634 |
| 2015.05.29 | USES CANE | K15639985 | | 2017.11.04 | USES WHEELCHAIR | B17656370 |
| 2015.05.29 | USES CANE | M15639242 | | 2017.11.06 | USES CANE | B17656616 |
| 2015.05.30 | USES CANE | M15639651 | | 2017.11.06 | USES CANE | B17656638 |
| 2015.05.31 | AMPUTEE/MISSING LEG(S) | K15640582 | | 2017.11.06 | AMPUTEE/MISSING LEG(S) | K17673077 |
| 2015.06.02 | USES CANE | B15632257 | | 2017.11.06 | USES WALKER | M17667668 |
| 2015.06.02 | | M15640267 | | 2017.11.06 | USES CANE | Q17649503 |
| 2015.06.04 | USES CANE | Q15628967 | | 2017.11.07 | AMPUTEE/MISSING LEG(S) | K17673330 |
| 2015.06.04 | | Q15629001 | | 2017.11.09 | USES WHEELCHAIR | Q17650123 |
| 2015.06.04 | USES CANE | M15641003 | | 2017.11.10 | USES CANE | Q17650213 |
| 2015.06.04 | USES WHEELCHAIR | M15641012 | | 2017.11.10 | USES CANE | B17657419 |
| 2015.06.04 | USES CANE | K15641527 | | 2017.11.11 | | B17657486 |
| 2015.06.06 | | Q15629423 | | 2017.11.11 | LIMP | M17668783 |
| 2015.06.07 | LIMP | M15641866 | | 2017.11.13 | USES CANE | M17669104 |
| 2015.06.07 | USES CANE | B15633593 | | 2017.11.15 | USES CANE | K17675078 |
| 2015.06.08 | CRUTCHES | M15642081 | | 2017.11.15 | USES CANE | B17658186 |
| 2015.06.09 | USES CANE | K15642950 | | 2017.11.18 | AMPUTEE/MISSING LEG(S) | K17675760 |
| 2015.06.10 | USES CANE | M15642740 | | 2017.11.18 | USES CANE | M17670297 |
| 2015.06.10 | AMPUTEE/MISSING LEG(S) | K15643506 | | 2017.11.19 | USES WHEELCHAIR | S17610614 |
| 2015.06.10 | USES CANE | M15642482 | | 2017.11.19 | USES WHEELCHAIR | S17610615 |
| 2015.06.10 | USES CANE | B15634268 | | 2017.11.20 | AMPUTEE/MISSING LEG(S) | M17670560 |

| | | | | | |
|---|---|---|---|---|---|
| 2015.06.10 | AMPUTEE/MISSING LEG(S) | Q15630162 | 2017.11.20 | USES CANE | Q17651785 |
| 2015.06.12 | USES CANE | Q15630737 | 2017.11.22 | USES CANE | B17659520 |
| 2015.06.12 | LIMP | M15643271 | 2017.11.23 | USES CANE | M17671172 |
| 2015.06.12 | USES CANE | Q15630733 | 2017.11.23 | USES CANE | B17659671 |
| 2015.06.12 | USES CANE | Q15630734 | 2017.11.25 | USES CANE | B17659858 |
| 2015.06.12 | USES CANE | B15634598 | 2017.11.27 | USES CANE | Q17652739 |
| 2015.06.12 | AMPUTEE/MISSING LEG(S) | M1564314 | 2017.11.27 | USES CANE | K17677641 |
| 2015.06.13 | USES CANE | B15634849 | 2017.11.27 | USES CANE | M17671676 |
| 2015.06.13 | USES CANE | B15634853 | 2017.11.29 | USES CANE | K17678086 |
| 2015.06.13 | USES CANE | K15644272 | 2017.11.30 | USES WHEELCHAIR | K17678370 |
| 2015.06.15 | OTHER | K15644870 | 2017.11.30 | USES WHEELCHAIR | K17678444 |
| 2015.06.15 | USES CANE | Q15631274 | 2017.12.01 | USES CANE | K17678745 |
| 2015.06.16 | USES CANE | S15605283 | 2017.12.01 | LIMP | B17660903 |
| 2015.06.17 | | Q15631538 | 2017.12.03 | USES CANE | K17679155 |
| 2015.06.18 | USES CANE | M15644837 | 2017.12.03 | USES CANE | B17661227 |
| 2015.06.18 | USES CANE | K15645900 | 2017.12.04 | USES CANE | M17673292 |
| 2015.06.18 | USES CANE | Q15631759 | 2017.12.05 | AMPUTEE/MISSING LEG(S) | K17679392 |
| 2015.06.19 | USES CANE | B15636240 | 2017.12.05 | LIMP | B17661526 |
| 2015.06.19 | USES CANE | Q15632020 | 2017.12.07 | | B17662039 |
| 2015.06.20 | USES WHEELCHAIR | M15645653 | 2017.12.08 | USES CANE | B17662180 |
| 2015.06.20 | USES WHEELCHAIR | B15636461 | 2017.12.08 | | M17674276 |
| 2015.06.21 | USES CANE | B15636662 | 2017.12.09 | USES CANE | B17662317 |
| 2015.06.22 | USES CANE | K15646655 | 2017.12.11 | USES CANE | K17680842 |
| 2015.06.24 | USES CANE | Q15632920 | 2017.12.11 | USES CRUTCHES | M17674740 |
| 2015.06.24 | USES CANE | M15646685 | 2017.12.12 | USES CANE | M17675096 |
| 2015.06.24 | USES CANE | Q15632973 | 2017.12.12 | USES CANE | M17675126 |
| 2015.06.24 | USES CANE | Q15632980 | 2017.12.12 | USES WALKER | B17662752 |
| 2015.06.25 | USES CANE | K15647553 | 2017.12.12 | USES CANE | M17675127 |
| 2015.06.25 | AMPUTEE/MISSING LEG(S) | M15646873 | 2017.12.13 | USES WHEELCHAIR | K17681208 |
| 2015.06.25 | USES CANE | M15646830 | 2017.12.13 | USES CANE | Q17655209 |
| 2015.06.25 | USES CANE | Q15633045 | 2017.12.18 | USES CANE | M17676234 |
| 2015.06.25 | USES CANE | K15647667 | 2017.12.21 | USES CANE | B17664147 |
| 2015.06.25 | USES CANE | K15647687 | 2017.12.22 | AMPUTEE/MISSING LEG(S) | M17677148 |
| 2015.06.25 | USES CANE | K15647681 | 2017.12.22 | USES CANE | B17664263 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015.06.27 | USES CANE | K15648291 | | 2017.12.23 | USES CANE | Q17656543 |
| 2015.06.28 | USES CANE | K15648453 | | 2017.12.24 | AMPUTEE/MISSING LEG(S) | K17683387 |
| 2015.06.28 | USES CANE | B15638109 | | 2017.12.24 | USES CANE | Q17656617 |
| 2015.06.29 | USES CANE | Q15633719 | | 2017.12.26 | USES CANE | M17677492 |
| 2015.06.29 | USES CANE | K15648654 | | 2017.12.27 | USES CANE | B17664868 |
| 2015.06.30 | LIMP | K15648780 | | 2017.12.27 | USES CANE | K17683822 |
| 2015.06.30 | USES CANE | B15638560 | | 2017.12.28 | USES CANE | B17664943 |
| 2015.07.01 | USES WHEELCHAIR | Q15634154 | | 2017.12.31 | USES CANE | B17665291 |
| 2015.07.01 | PARAPLEGIC | M15648146 | | 2018.01.02 | USES CANE | B18600207 |
| 2015.07.02 | AMPUTEE/MISSING LEG(S) | M15648568 | | 2018.01.03 | LIMP | M18600345 |
| 2015.07.05 | USES CANE | M15649340 | | 2018.01.03 | USES CANE | M18600361 |
| 2015.07.06 | USES CANE | B15639855 | | 2018.01.04 | | B18600519 |
| 2015.07.07 | USES CANE | K15651006 | | 2018.01.07 | USES CANE | S18600187 |
| 2015.07.08 | USES CANE | K15651269 | | 2018.01.10 | LIMP | M18601753 |
| 2015.07.08 | USES CANE | K15651263 | | 2018.01.10 | USES WHEELCHAIR | M18601763 |
| 2015.07.08 | USES CANE | B15640214 | | 2018.01.10 | LIMP | M18601750 |
| 2015.07.08 | USES CANE | B15640220 | | 2018.01.11 | USES CANE | B18601519 |
| 2015.07.08 | USES CANE | B15640409 | | 2018.01.11 | USES CANE | B18601719 |
| 2015.07.09 | USES CANE | K15651501 | | 2018.01.11 | USES CANE | M18601869 |
| 2015.07.09 | USES CANE | K15651544 | | 2018.01.14 | USES WALKER | K18602742 |
| 2015.07.10 | LIMP | M15650706 | | 2018.01.15 | USES WHEELCHAIR | K18603001 |
| 2015.07.14 | USES WHEELCHAIR | M15651595 | | 2018.01.18 | USES WHEELCHAIR | M18603576 |
| 2015.07.14 | USES CANE | M15651628 | | 2018.01.18 | USES CANE | K18603762 |
| 2015.07.14 | USES CANE | B15641482 | | 2018.01.19 | USES WHEELCHAIR | M18603740 |
| 2015.07.16 | USES CANE | M15652388 | | 2018.01.20 | USES CANE | K18604320 |
| 2015.07.16 | USES CANE | M15652575 | | 2018.01.21 | LIMP | B18603398 |
| 2015.07.18 | AMPUTEE/MISSING LEG(S) | K15653924 | | 2018.01.21 | USES CANE | M18605826 |
| 2015.07.18 | | B15642690 | | 2018.01.21 | USES CANE | M18604312 |
| 2015.07.19 | USES CANE | K15654182 | | 2018.01.22 | USES CANE | K18604715 |
| 2015.07.19 | USES CANE | Q15637523 | | 2018.01.23 | USES CANE | M18604755 |
| 2015.07.19 | USES CANE | M15653197 | | 2018.01.23 | AMPUTEE/MISSING LEG(S) | S18600685 |
| 2015.07.20 | USES CANE | K15654345 | | 2018.01.23 | USES CANE | M18604769 |
| 2015.07.21 | USES CANE | M15653715 | | 2018.01.24 | USES CANE | M18605019 |
| 2015.07.21 | USES CANE | M15653728 | | 2018.01.25 | USES CANE | B18604253 |
| 2015.07.21 | USES CANE | M15653806 | | 2018.01.26 | USES CANE | B18604597 |

| 2015.07.22 | USES CANE | B15643363 | | 2018.01.26 | USES CANE | K18605832 |
|---|---|---|---|---|---|---|
| 2015.07.22 | USES CANE | B15643562 | | 2018.01.26 | | B18604532 |
| 2015.07.23 | USES WHEELCHAIR | B15643634 | | 2018.01.26 | USES CANE | K18605755 |
| 2015.07.23 | AMPUTEE/MISSING LEG(S) | M15654141 | | 2018.01.27 | USES CANE | Q18603996 |
| 2015.07.24 | USES CANE | K15655542 | | 2018.01.27 | USES CANE | B18604750 |
| 2015.07.24 | USES WHEELCHAIR | K15655685 | | 2018.01.28 | USES CANE | B18604776 |
| 2015.07.24 | USES CANE | Q15638436 | | 2018.01.29 | USES CANE | K18606514 |
| 2015.07.25 | AMPUTEE/MISSING TOE(S) | M15654856 | | 2018.01.29 | USES CANE | K18606568 |
| 2015.07.29 | USES CANE | M15655672 | | 2018.01.30 | | M18606310 |
| 2015.07.30 | USES CANE | K15657533 | | 2018.01.31 | AMPUTEE/MISSING FOOT(FEET) | B18605356 |
| 2015.07.30 | AMPUTEE/MISSING LEG(S) | M15656137 | | 2018.01.31 | USES WHEELCHAIR | K18607041 |
| 2015.07.30 | USES CANE | B15645235 | | 2018.01.31 | USES CANE | B18605241 |
| 2015.07.31 | AMPUTEE/MISSING LEG(S) | M15656356 | | 2018.01.31 | USES WHEELCHAIR | B18605387 |
| 2015.07.31 | USES CANE | B15645385 | | 2018.02.02 | USES CANE | Q18604879 |
| 2015.07.31 | AMPUTEE/MISSING LEG(S) | M15656380 | | 2018.02.02 | USES CANE | M18607172 |
| 2015.08.02 | USES CANE | K15658214 | | 2018.02.02 | USES CANE | K18607394 |
| 2015.08.03 | USES CANE | B15646057 | | 2018.02.02 | USES CANE | M18607050 |
| 2015.08.03 | USES CANE | B15646052 | | 2018.02.03 | AMPUTEE/MISSING LEG(S) | K18607673 |
| 2015.08.03 | USES CANE | K15658678 | | 2018.02.05 | AMPUTEE/MISSING LEG(S) | K18608094 |
| 2015.08.03 | USES CANE | K15658495 | | 2018.02.06 | USES CANE | K18608375 |
| 2015.08.03 | USES CANE | K15658506 | | 2018.02.06 | USES CANE | Q18605439 |
| 2015.08.03 | USES CANE | K15658503 | | 2018.02.07 | PARAPLEGIC | K18608648 |
| 2015.08.04 | USES CANE | Q15640400 | | 2018.02.07 | PARAPLEGIC | K18608649 |
| 2015.08.04 | USES CANE | B15646252 | | 2018.02.08 | USES CANE | K18608991 |
| 2015.08.05 | USES WHEELCHAIR | Q15640757 | | 2018.02.08 | USES CANE | K18609101 |
| 2015.08.05 | USES CANE | M15657929 | | 2018.02.10 | USES WALKER | M18608762 |
| 2015.08.05 | USES CANE | K15659320 | | 2018.02.10 | AMPUTEE/MISSING TOE(S) | K18609408 |
| 2015.08.06 | AMPUTEE/MISSING LEG(S) | M15658264 | | 2018.02.11 | USES CANE | K18609611 |
| 2015.08.07 | | B15647071 | | 2018.02.13 | USES CANE | M18609250 |
| 2015.08.07 | USES CANE | M15658557 | | 2018.02.13 | USES CANE | M18609253 |
| 2015.08.09 | USES CANE | Q15641583 | | 2018.02.14 | USES WHEELCHAIR | M18609711 |

| | | | | | |
|---|---|---|---|---|---|
| 2015.08.11 | USES CANE | K15661141 | 2018.02.14 | OTHER | M18609544 |
| 2015.08.12 | USES CANE | B15648488 | 2018.02.15 | USES CANE | K18610488 |
| 2015.08.12 | USES CRUTCHES | S15607201 | 2018.02.15 | USES CRUTCHES | S18601436 |
| 2015.08.13 | USES CANE | K15661605 | 2018.02.16 | USES WHEELCHAIR | K18611000 |
| 2015.08.13 | USES CANE | K15661591 | 2018.02.20 | AMPUTEE/MISSING LEG(S) | M18610723 |
| 2015.08.13 | USES CANE | K15661603 | 2018.02.20 | USES WHEELCHAIR | K18611735 |
| 2015.08.13 | USES CANE | B15648719 | 2018.02.21 | USES CANE | K18611878 |
| 2015.08.14 | USES CANE | M15660497 | 2018.02.21 | USES CANE | M18611225 |
| 2015.08.15 | USES CANE | B15649209 | 2018.02.22 | USES CANE | Q18607984 |
| 2015.08.16 | USES CANE | M15661087 | 2018.02.23 | USES CANE | B18609428 |
| 2015.08.17 | USES CANE | Q15643190 | 2018.02.24 | USES CANE | M18611848 |
| 2015.08.18 | USES CANE | B15649951 | 2018.02.26 | USES CANE | K18613077 |
| 2015.08.19 | AMPUTEE/MISSING LEG(S) | K15663490 | 2018.02.26 | USES CANE | M18612043 |
| 2015.08.20 | USES CANE | K15663972 | 2018.02.27 | USES CANE | Q18608638 |
| 2015.08.20 | USES CRUTCHES | K15663870 | 2018.02.28 | USES CANE | M18612533 |
| 2015.08.20 | USES CANE | B15650345 | 2018.02.28 | USES CANE | M18612570 |
| 2015.08.21 | USES CANE | M15662747 | 2018.03.02 | USES CANE | K18613905 |
| 2015.08.22 | USES CANE | B15650929 | 2018.03.04 | USES CANE | B18610969 |
| 2015.08.24 | USES CANE | B15651263 | 2018.03.06 | | |
| 2015.08.24 | USES CANE | K15664933 | 2018.03.08 | USES CANE | Q18609981 |
| 2015.08.24 | USES CANE | S15607583 | 2018.03.08 | USES CANE | K18615175 |
| 2015.08.25 | AMPUTEE/MISSING LEG(S) | B15651513 | 2018.03.10 | USES CANE | B18611971 |
| 2015.08.25 | USES CANE | M15663595 | 2018.03.11 | USES CANE | B18612125 |
| 2015.08.26 | USES CANE | M15663818 | 2018.03.11 | USES CANE | M18614788 |
| 2015.08.26 | USES CANE | M15663901 | 2018.03.12 | USES WHEELCHAIR | M18615010 |
| 2015.08.28 | USES CANE | M15664737 | 2018.03.12 | LIMP | K18616062 |
| 2015.08.28 | AMPUTEE/MISSING TOE(S) | M15664471 | 2018.03.13 | USES WHEELCHAIR | M18615155 |
| 2015.08.29 | USES CANE | B15652673 | 2018.03.13 | AMPUTEE/MISSING LEG(S) | K18616289 |
| 2015.08.30 | USES CANE | B15652782 | 2018.03.13 | AMPUTEE/MISSING LEG(S) | K18616295 |
| 2015.08.30 | USES CANE | B15652777 | 2018.03.13 | LIMP | S18602194 |
| 2015.09.01 | USES CANE | K15666960 | 2018.03.14 | USES CRUTCHES | B18612482 |
| 2015.09.02 | USES CANE | M15665790 | 2018.03.14 | USES WHEELCHAIR | K18616401 |

| | | | | | AMPUTEE/MIS | |
|---|---|---|---|---|---|---|
| 2015.09.02 | USES CANE | K15667273 | | 2018.03.16 | SING LEG(S) | B18612863 |
| 2015.09.03 | USES CANE | M15666393 | | 2018.03.19 | USES CANE | B18613463 |
| 2015.09.03 | USES CANE | B15653646 | | 2018.03.19 | AMPUTEE/MIS SING LEG(S) | M18616358 |
| 2015.09.04 | | M15666677 | | 2018.03.21 | USES CANE | K18617983 |
| 2015.09.05 | USES CANE | S15607982 | | 2018.03.21 | USES CANE | M18616676 |
| 2015.09.08 | AMPUTEE/MIS SING LEG(S) | K15669138 | | 2018.03.22 | USES CANE | K18618143 |
| 2015.09.09 | USES WHEELCHAIR | M15668024 | | 2018.03.22 | USES CANE | B18613905 |
| 2015.09.09 | USES WHEELCHAIR | M15667994 | | 2018.03.22 | USES CANE | K18618042 |
| 2015.09.10 | USES CANE | K15669591 | | 2018.03.22 | USES CANE | K18618160 |
| 2015.09.11 | USES CANE | K15669797 | | 2018.03.23 | USES CANE | M18617206 |
| 2015.09.11 | USES CANE | M15668421 | | 2018.03.25 | USES CANE | M18617460 |
| 2015.09.13 | USES CANE | B15656058 | | 2018.03.25 | LIMP | K18618708 |
| 2015.09.13 | USES CANE | M15668956 | | 2018.03.26 | AMPUTEE/MIS SING FOOT(FEET) | M18617570 |
| 2015.09.15 | AMPUTEE/MIS SING LEG(S) | M15669458 | | 2018.03.27 | AMPUTEE/MIS SING LEG(S) | M18617682 |
| 2015.09.15 | PARAPLEGIC | B15656554 | | 2018.03.28 | USES CANE | M18618007 |
| 2015.09.16 | USES CANE | M15669932 | | 2018.03.28 | USES CANE | K18619315 |
| 2015.09.17 | | M15670396 | | 2018.03.29 | AMPUTEE/MIS SING LEG(S) | Q18613353 |
| 2015.09.17 | | K15671389 | | 2018.03.29 | USES CRUTCHES | M18618404 |
| 2015.09.21 | USES CANE | K15672593 | | 2018.03.31 | USES CANE | K18620112 |
| 2015.09.21 | USES CANE | K15672491 | | 2018.03.31 | AMPUTEE/MIS SING LEG(S) | M18618715 |
| 2015.09.22 | USES CRUTCHES | S15608542 | | 2018.03.31 | USES CANE | B18615349 |
| 2015.09.22 | | B15657990 | | 2018.03.31 | OTHER | Q18613564 |
| 2015.09.23 | USES CANE | B15658321 | | 2018.04.01 | USES CANE | B18615509 |
| 2015.09.23 | USES CANE | M15672067 | | 2018.04.02 | USES CANE | K18620514 |
| 2015.09.24 | USES CANE | B15658622 | | 2018.04.02 | USES CANE | B18615638 |
| 2015.09.26 | AMPUTEE/MIS SING ARM(S) | M15672712 | | 2018.04.02 | USES WALKER | M18618951 |
| 2015.09.27 | USES CRUTCHES | K15674112 | | 2018.04.02 | USES CANE | Q18613717 |
| 2015.09.27 | USES CANE | K15674155 | | 2018.04.03 | USES CANE | M18619074 |
| 2015.09.28 | AMPUTEE/MIS SING LEG(S) | M15672930 | | 2018.04.03 | USES CANE | M18619047 |
| 2015.09.29 | USES CANE | B15659586 | | 2018.04.04 | USES CANE | K18620897 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015.09.30 | AMPUTEE/MISSING LEG(S) | Q15651420 | | 2018.04.05 | USES CANE | M18619402 |
| 2015.09.30 | AMPUTEE/MISSING LEG(S) | M15673387 | | 2018.04.05 | USES CANE | B18616082 |
| 2015.09.30 | | M15673440 | | 2018.04.05 | USES CANE | B18616103 |
| 2015.10.02 | AMPUTEE/MISSING LEG(S) | B15660363 | | 2018.04.05 | USES CANE | S18602898 |
| 2015.10.02 | USES CANE | B15660423 | | 2018.04.06 | USES CANE | M18619738 |
| 2015.10.03 | OTHER | Q15652027 | | 2018.04.07 | USES CANE | M18613626 |
| 2015.10.06 | USES CANE | M15675026 | | 2018.04.07 | | K18621588 |
| 2015.10.06 | | B15661192 | | 2018.04.07 | PARAPLEGIC | K18621516 |
| 2015.10.06 | USES CANE | M15674922 | | 2018.04.09 | USES CANE | S18603018 |
| 2015.10.07 | USES CANE | M15675491 | | 2018.04.09 | USES CANE | S18603011 |
| 2015.10.07 | USES CANE | M15675515 | | 2018.04.10 | USES CANE | S18603058 |
| 2015.10.08 | | M15675653 | | 2018.04.11 | USES CRUTCHES | K18622504 |
| 2015.10.09 | USES CANE | M15676146 | | 2018.04.11 | USES CANE | K18622345 |
| 2015.10.09 | USES CANE | Q15653309 | | 2018.04.12 | USES WALKER | M18620846 |
| 2015.10.11 | USES CRUTCHES | B15662352 | | 2018.04.14 | USES CANE | B18617771 |
| 2015.10.11 | USES CANE | K15677902 | | 2018.04.14 | USES CANE | B18617774 |
| 2015.10.11 | OTHER | K15677917 | | 2018.04.14 | USES CANE | B18617768 |
| 2015.10.11 | | K15677934 | | 2018.04.14 | USES CANE | B18617765 |
| 2015.10.11 | OTHER | K15677936 | | 2018.04.15 | USES CANE | B18617894 |
| 2015.10.14 | USES CANE | B15662874 | | 2018.04.15 | | K18623378 |
| 2015.10.15 | USES CANE | K15679093 | | 2018.04.15 | USES CANE | B18617898 |
| 2015.10.15 | AMPUTEE/MISSING LEG(S) | M15677867 | | 2018.04.17 | USES CANE | B18618154 |
| 2015.10.15 | USES CANE | M15677866 | | 2018.04.19 | USES CANE | S18603312 |
| 2015.10.15 | USES CANE | Q15654414 | | 2018.04.22 | Uses cane | S18603449 |
| 2015.10.15 | AMPUTEE/MISSING LEG(S) | K15679280 | | 2018.04.22 | USES CANE | B18618893 |
| 2015.10.16 | USES CANE | S15609263 | | 2018.04.22 | AMPUTEE/MISSING LEG(S) | M18622792 |
| 2015.10.16 | USES CRUTCHES | K15679350 | | 2018.04.24 | USES CANE | S18603529 |
| 2015.10.18 | USES CANE | B15664039 | | 2018.04.24 | USES CANE | K18625219 |
| 2015.10.18 | USES CANE | B15664042 | | 2018.04.24 | AMPUTEE/MISSING LEG(S) | B18619124 |
| 2015.10.20 | USES CANE | K15680285 | | 2018.04.25 | USES CANE | S18603537 |
| 2015.10.20 | USES CANE | M15679082 | | 2018.04.25 | USES CANE | B18619305 |
| 2015.10.22 | USES CANE | K15681084 | | 2018.04.26 | | K18625821 |

| | | | | | USES | |
|---|---|---|---|---|---|---|
| 2015.10.23 | USES CANE | B15665264 | | 2018.04.28 | WHEELCHAIR | B18619772 |
| 2015.10.23 | PARAPLEGIC | Q15656053 | | 2018.04.30 | USES CANE | M18624319 |
| 2015.10.23 | AMPUTEE/MISSING LEG(S) | Q15656092 | | 2018.05.01 | USES CANE | K18626736 |
| 2015.10.23 | USES CANE | M15679988 | | 2018.05.02 | USES CANE | M18624898 |
| 2015.10.23 | USES CANE | B15665221 | | 2018.05.02 | AMPUTEE/MISSING LEG(S) | B18620419 |
| 2015.10.24 | LIMP | Q15656209 | | 2018.05.03 | USES CANE | Q18618532 |
| 2015.10.27 | USES CANE | M15681054 | | 2018.05.03 | PARAPLEGIC | B18620679 |
| 2015.10.27 | LIMP | M15680814 | | 2018.05.03 | USES CANE | K18627244 |
| 2015.10.27 | | K15682307 | | 2018.05.03 | USES CANE | K18627249 |
| 2015.10.27 | USES CRUTCHES | B15665991 | | 2018.05.03 | USES CANE | K18627224 |
| 2015.10.27 | USES CANE | M15680891 | | 2018.05.03 | USES CANE | K18627232 |
| 2015.10.29 | USES CANE | B15666346 | | 2018.05.03 | USES CANE | K18627227 |
| 2015.10.29 | USES CANE | B15666333 | | 2018.05.04 | AMPUTEE/MISSING LEG(S) | K18627619 |
| 2015.10.29 | USES CANE | B15666157 | | 2018.05.04 | USES CANE | M18625208 |
| 2015.10.31 | USES CANE | M15681775 | | 2018.05.05 | USES CANE | B18621010 |
| 2015.10.31 | USES WHEELCHAIR | M15681844 | | 2018.05.05 | USES WALKER | Q18618893 |
| 2015.10.31 | USES CANE | K15682986 | | 2018.05.05 | USES CRUTCHES | M18625352 |
| 2015.11.02 | AMPUTEE/MISSING LEG(S) | K15683436 | | 2018.05.06 | USES CANE | K18627896 |
| 2015.11.03 | USES WALKER | M15682432 | | 2018.05.06 | USES CANE | B18621254 |
| 2015.11.06 | USES CANE | K15684422 | | 2018.05.06 | USES CANE | S18603866 |
| 2015.11.06 | USES CANE | B15668080 | | 2018.05.06 | USES CANE | M18625578 |
| 2015.11.06 | USES CANE | M15683580 | | 2018.05.06 | USES CANE | M18625581 |
| 2015.11.06 | USES CANE | B15668101 | | 2018.05.06 | USES WHEELCHAIR | K18628151 |
| 2015.11.08 | USES CANE | K15685217 | | 2018.05.07 | USES WHEELCHAIR | Q18619180 |
| 2015.11.08 | | Q15658512 | | 2018.05.08 | USES CANE | M18625986 |
| 2015.11.09 | AMPUTEE/MISSING LEG(S) | M15684194 | | 2018.05.08 | USES CRUTCHES | K18628247 |
| 2015.11.09 | USES CANE | K15685196 | | 2018.05.08 | USES CANE | B18621564 |
| 2015.11.09 | USES CANE | K15685228 | | 2018.05.08 | USES CANE | B18621557 |
| 2015.11.09 | USES CANE | B15668675 | | 2018.05.08 | USES CANE | K18628379 |
| 2015.11.10 | LIMP | Q15658886 | | 2018.05.08 | USES CANE | B18621503 |
| 2015.11.10 | USES CANE | B15668707 | | 2018.05.09 | USES CANE | K18632532 |
| 2015.11.10 | USES CANE | K15685455 | | 2018.05.09 | USES CANE | Q18619540 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015.11.11 | | M15684728 | | 2018.05.10 | USES CANE | K18628658 |
| 2015.11.12 | AMPUTEE/MIS SING LEG(S) | M15685114 | | 2018.05.10 | USES CANE | B18621854 |
| 2015.11.12 | | B15669319 | | 2018.05.10 | USES WALKER | B18621940 |
| 2015.11.12 | USES CANE | K15685944 | | 2018.05.12 | AMPUTEE/MIS SING LEG(S) | K18629368 |
| 2015.11.12 | USES CANE | Q15659272 | | 2018.05.12 | USES CANE | M18626780 |
| 2015.11.14 | USES WHEELCHAIR | K15686544 | | 2018.05.12 | USES CANE | Q18620034 |
| 2015.11.15 | AMPUTEE/MIS SING LEG(S) | B15669854 | | 2018.05.13 | AMPUTEE/MIS SING LEG(S) | K18629378 |
| 2015.11.16 | USES CANE | Q15659983 | | 2018.05.13 | USES CANE | K18629528 |
| 2015.11.16 | USES CANE | B15670099 | | 2018.05.13 | | K18629528 |
| 2015.11.17 | USES WHEELCHAIR | K15687178 | | 2018.05.13 | USES CANE | B18622363 |
| 2015.11.17 | USES WHEELCHAIR | K15687166 | | 2018.05.14 | USES CANE | M18627014 |
| 2015.11.17 | USES CANE | M15686178 | | 2018.05.14 | USES WHEELCHAIR | M18626942 |
| 2015.11.18 | AMPUTEE/MIS SING LEG(S) | M15686436 | | 2018.05.14 | | |
| 2015.11.18 | USES CANE | K15687593 | | 2018.05.14 | USES WHEELCHAIR | K18629589 |
| 2015.11.20 | USES CANE | M15687116 | | 2018.05.14 | OTHER | K18629574 |
| 2015.11.21 | AMPUTEE/MIS SING LEG(S) | K15688378 | | 2018.05.14 | | K18629581 |
| 2015.11.23 | USES CANE | M15688057 | | 2018.05.15 | USES CANE | K18629745 |
| 2015.11.25 | USES CANE | Q15661796 | | 2018.05.15 | USES CANE | Q18620307 |
| 2015.11.25 | USES CANE | M15688569 | | 2018.05.15 | | K18629806 |
| 2015.11.25 | USES CANE | Q15661778 | | 2018.05.15 | USES CANE | K18629751 |
| 2015.11.27 | | Q15661903 | | 2018.05.16 | USES CANE | B18622738 |
| 2015.11.28 | USES CANE | B15672451 | | 2018.05.16 | USES CANE | K18630141 |
| 2015.11.30 | USES CANE | B15672769 | | 2018.05.16 | USES CANE | M18627267 |
| 2015.11.30 | USES CANE | K15690186 | | 2018.05.17 | USES CANE | K18630303 |
| 2015.11.30 | USES CANE | B15672724 | | 2018.05.19 | USES CANE | S18604310 |
| 2015.11.30 | USES CANE | B15672704 | | 2018.05.19 | USES WHEELCHAIR | B18623317 |
| 2015.12.01 | USES CANE | B15672903 | | 2018.05.20 | USES CANE | M18628050 |
| 2015.12.02 | USES CANE | M15689868 | | 2018.05.21 | USES CRUTCHES | K18631157 |
| 2015.12.03 | USES CANE | K15691228 | | 2018.05.22 | USES CANE | B18623773 |
| 2015.12.03 | USES CANE | K15691135 | | 2018.05.22 | USES CANE | B18623776 |
| 2015.12.03 | USES CANE | S15610767 | | 2018.05.22 | USES CANE | B18623698 |
| 2015.12.04 | | K15691447 | | 2018.05.22 | | K18631246 |

| Date | Condition | Code | Date | Condition | Code |
|---|---|---|---|---|---|
| 2015.12.05 | USES CANE | Q15663481 | 2018.05.23 | USES WHEELCHAIR | K18631413 |
| 2015.12.07 | AMPUTEE/MISSING LEG(S) | M15691431 | 2018.05.23 | USES WHEELCHAIR | K18631410 |
| 2015.12.07 | USES CANE | Q15663737 | 2018.05.24 | USES CANE | K18631733 |
| 2015.12.08 | AMPUTEE/MISSING LEG(S) | S15610913 | 2018.05.25 | USES CANE | M18629005 |
| 2015.12.09 | USES CANE | M15691803 | 2018.05.25 | USES CANE | B18624340 |
| 2015.12.11 | AMPUTEE/MISSING LEG(S) | Q15664556 | 2018.05.25 | USES CANE | M18628956 |
| 2015.12.13 | | M15692844 | 2018.05.27 | AMPUTEE/MISSING LEG(S) | B18624549 |
| 2015.12.13 | USES WALKER | B15675365 | 2018.05.27 | | K18632287 |
| 2015.12.13 | AMPUTEE/MISSING FOOT(FEET) | Q15664962 | 2018.05.28 | AMPUTEE/MISSING LEG(S) | S18604566 |
| 2015.12.14 | AMPUTEE/MISSING LEG(S) | S15611087 | 2018.05.28 | AMPUTEE/MISSING LEG(S) | B18624753 |
| 2015.12.14 | USES CANE | M15693085 | 2018.05.30 | USES CANE | B18625058 |
| 2015.12.14 | USES CANE | B15675507 | 2018.05.31 | USES CANE | K18633078 |
| 2015.12.15 | USES WALKER | B15675713 | 2018.05.31 | LIMP | M18629939 |
| 2015.12.16 | LIMP | K15694651 | 2018.05.31 | USES CRUTCHES | K18632945 |
| 2015.12.17 | USES CANE | M15694127 | 2018.05.31 | USES CANE | B18625235 |
| 2015.12.17 | USES CANE | K15694781 | 2018.06.01 | USES CANE | M18830245 |
| 2015.12.17 | AMPUTEE/MISSING LEG(S) | M15694114 | 2018.06.01 | | M18630245 |
| 2015.12.19 | USES CANE | Q15665987 | 2018.06.02 | USES CANE | Q18623018 |
| 2015.12.20 | | B15676810 | 2018.06.02 | USES CRUTCHES | M18630339 |
| 2015.12.23 | USES CANE | M15695345 | 2018.06.03 | USES WALKER | M18630477 |
| 2015.12.24 | USES CANE | B15677292 | 2018.06.03 | AMPUTEE/MISSING LEG(S) | K18633494 |
| 2015.12.24 | USES CANE | B15677389 | 2018.06.05 | USES WHEELCHAIR | K18633971 |
| 2015.12.28 | USES CANE | Q15667017 | 2018.06.05 | USES CANE | K18633861 |
| 2015.12.29 | USES CANE | S15611455 | 2018.06.06 | USES CANE | S18604864 |
| 2015.12.29 | USES CANE | K15696752 | 2018.06.07 | USES CANE | M18631311 |
| 2015.12.29 | USES CANE | Q15667293 | 2018.06.07 | USES CANE | M18631360 |
| 2015.12.30 | USES CRUTCHES | K15696994 | 2018.06.07 | USES CANE | K18634408 |
| 2015.12.31 | USES CANE | B15678218 | 2018.06.09 | USES CANE | K18634803 |
| 2016.01.01 | USES CANE | M16600057 | 2018.06.09 | AMPUTEE/MISSING LEG(S) | M18631676 |
| 2016.01.01 | USES CANE | M16600064 | 2018.06.10 | AMPUTEE/MISSING LEG(S) | K18635062 |

| | | | | | AMPUTEE/MIS | |
|---|---|---|---|---|---|---|
| 2016.01.01 | USES CANE | M16600066 | | 2018.06.11 | SING LEG(S) | M18631931 |
| 2016.01.01 | USES CANE | M18800081 | | 2018.06.11 | USES CANE | B18626919 |
| 2016.01.01 | | M16600061 | | 2018.06.11 | USES CANE | K18635173 |
| 2016.01.03 | USES CANE | K16600537 | | 2018.06.11 | | K18635151 |
| 2016.01.04 | USES CANE | B16600636 | | 2018.06.11 | | K18635153 |
| 2016.01.05 | USES WHEELCHAIR | Q16600634 | | 2018.06.12 | USES CANE | M18632051 |
| 2016.01.05 | USES CANE | K16600917 | | 2018.06.12 | AMPUTEE/MISSING LEG(S) | K18635323 |
| 2016.01.05 | USES WALKER | Q16600615 | | 2018.06.12 | USES WHEELCHAIR | M18632183 |
| 2016.01.05 | USES CANE | Q16600736 | | 2018.06.14 | USES CANE | B18627419 |
| 2016.01.05 | USES CANE | M16600842 | | 2018.06.15 | USES CANE | B18627496 |
| 2016.01.06 | USES CANE | B16600884 | | 2018.06.16 | USES CANE | K18636259 |
| 2016.01.06 | USES CANE | K16601102 | | 2018.06.16 | USES CANE | B18627706 |
| 2016.01.06 | | Q16600872 | | 2018.06.18 | AMPUTEE/MISSING LEG(S) | K18636417 |
| 2016.01.08 | USES WHEELCHAIR | M16601878 | | 2018.06.19 | USES CANE | S18605208 |
| 2016.01.09 | USES CANE | B16601842 | | 2018.06.19 | | K18636656 |
| 2016.01.10 | | M16602455 | | 2018.06.20 | USES CANE | B18628275 |
| 2016.01.11 | LIMP | M16602565 | | 2018.06.20 | USES CANE | M18633444 |
| 2016.01.13 | LIMP | K16602957 | | 2018.06.21 | | |
| 2016.01.14 | USES CANE | B16602939 | | 2018.06.21 | USES CANE | M18633625 |
| 2016.01.14 | USES CANE | M16603599 | | 2018.06.21 | USES CANE | M18633657 |
| 2016.01.15 | AMPUTEE/MISSING LEG(S) | M16603801 | | 2018.06.22 | USES CANE | Q18625804 |
| 2016.01.15 | AMPUTEE/MISSING LEG(S) | Q16602466 | | 2018.06.22 | AMPUTEE/MISSING LEG(S) | B18628616 |
| 2016.01.15 | | K16603716 | | 2018.06.22 | AMPUTEE/MISSING LEG(S) | K18637369 |
| 2016.01.15 | USES CANE | B16602986 | | 2018.06.24 | USES CANE | B18628880 |
| 2016.01.16 | USES CANE | Q16602709 | | 2018.06.24 | USES CANE | B18628969 |
| 2016.01.17 | USES CANE | B16603455 | | 2018.06.25 | USES CANE | M18634207 |
| 2016.01.19 | PARAPLEGIC | B16603771 | | 2018.06.25 | USES CANE | M18634241 |
| 2016.01.20 | USES CANE | M16605189 | | 2018.06.26 | USES WHEELCHAIR | M18634355 |
| 2016.01.20 | AMPUTEE/MISSING LEG(S) | Q16603457 | | 2018.06.26 | USES CANE | M18634300 |
| 2016.01.20 | USES CANE | M16605183 | | 2018.06.26 | USES CANE | M18634334 |
| 2016.01.21 | | K16605486 | | 2018.06.27 | AMPUTEE/MISSING LEG(S) | M18634616 |
| 2016.01.24 | USES CANE | M16606022 | | 2018.06.28 | | K18638543 |
| 2016.01.26 | | K16606379 | | 2018.06.30 | USES CANE | M18635130 |

| Date | Condition | Code | Date | Condition | Code |
|---|---|---|---|---|---|
| 2016.01.26 | | K16606585 | 2018.07.02 | USES CANE | B18630078 |
| 2016.01.27 | | K16606417 | 2018.07.02 | USES CANE | B18630024 |
| 2016.01.27 | USES CANE | K16606597 | 2018.07.03 | OTHER | K18633621 |
| 2016.01.27 | USES CANE | K16606593 | 2018.07.03 | | [not in document] |
| 2016.01.27 | USES CANE | K16606632 | 2018.07.03 | USES CANE | K18639387 |
| 2016.01.27 | AMPUTEE/MISSING LEG(S) | B16605293 | 2018.07.03 | USES CANE | K18639391 |
| 2016.01.28 | USES CANE | M16607038 | 2018.07.03 | USES CANE | K18639388 |
| 2016.01.29 | USES CANE | K16607186 | 2018.07.03 | USES CANE | K18639385 |
| 2016.01.30 | USES CANE | K16607494 | 2018.07.04 | AMPUTEE/MISSING LEG(S) | Q18627456 |
| 2016.01.31 | USES WHEELCHAIR | K16607700 | 2018.07.05 | AMPUTEE/MISSING LEG(S) | S18605668 |
| 2016.01.31 | USES WHEELCHAIR | K16607693 | 2018.07.06 | AMPUTEE/MISSING LEG(S) | K18640025 |
| 2016.01.31 | USES WHEELCHAIR | K16607698 | 2018.07.09 | USES CANE | Q18628070 |
| 2016.02.01 | USES CANE | Q16604186 | 2018.07.09 | USES CANE | Q18628042 |
| 2016.02.01 | USES CANE | K16608066 | 2018.07.09 | USES CANE | Q18628041 |
| 2016.02.01 | | M16608066 | 2018.07.10 | USES CANE | M18636651 |
| 2016.02.03 | USES CRUTCHES | Q16605550 | 2018.07.11 | USES CANE | K18641159 |
| 2016.02.03 | LIMP | M16608813 | 2018.07.13 | USES CANE | M18637205 |
| 2016.02.03 | USES CANE | Q16605566 | 2018.07.13 | USES CANE | B18631741 |
| 2016.02.04 | USES CANE | M16609143 | 2018.07.13 | USES CANE | Q18628715 |
| 2016.02.05 | USES CANE | M16609442 | 2018.07.14 | LIMP | B18631924 |
| 2016.02.05 | USES WHEELCHAIR | K16609113 | 2018.07.15 | USES CANE | Q18629107 |
| 2016.02.05 | USES CANE | K16609042 | 2018.07.15 | USES CANE | Q18629113 |
| 2016.02.06 | AMPUTEE/MISSING LEG(S) | K16609579 | 2018.07.15 | USES CANE | Q18629116 |
| 2016.02.07 | USES CANE | K16609656 | 2018.07.15 | USES CANE | Q18629121 |
| 2016.02.07 | USES CANE | K16609698 | 2018.07.17 | USES CANE | K18642179 |
| 2016.02.08 | USES CANE | K16609979 | 2018.07.17 | USES CANE | M18637839 |
| 2016.02.09 | USES CRUTCHES | B16608313 | 2018.07.18 | USES WHEELCHAIR | M18638057 |
| 2016.02.09 | USES WHEELCHAIR | K16610031 | 2018.07.18 | | K18642514 |
| 2016.02.09 | USES WHEELCHAIR | K16610036 | 2018.07.19 | USES CANE | M18638187 |
| 2016.02.09 | USES CANE | K16609990 | 2018.07.20 | AMPUTEE/MISSING LEG(S) | K18642961 |
| 2016.02.09 | USES WHEELCHAIR | K16610207 | 2018.07.20 | USES WHEELCHAIR | K18642986 |
| 2016.02.10 | USES CANE | M16608082 | 2018.07.21 | USES CANE | K18643047 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016.02.11 | USES CANE | B16608869 | | 2018.07.21 | USES CANE | M18638612 |
| 2016.02.11 | USES CANE | Q16607145 | | 2018.07.22 | | K18643362 |
| 2016.02.11 | AMPUTEE/MISSING LEG(S) | M16610971 | | 2018.07.24 | | K18643638 |
| 2016.02.11 | USES CANE | M16611253 | | 2018.07.24 | USES CANE | B18633615 |
| 2016.02.14 | USES CANE | B16609402 | | 2018.07.25 | AMPUTEE/MISSING LEG(S) | B18633898 |
| 2016.02.14 | USES CANE | K16611580 | | 2018.07.25 | USES CANE | M18639219 |
| 2016.02.14 | USES CANE | B16609399 | | 2018.07.25 | USES CANE | K18644005 |
| 2016.02.14 | USES CANE | B16609365 | | 2018.07.26 | USES CANE | M18639431 |
| 2016.02.14 | USES CANE | B16609301 | | 2018.07.27 | USES CANE | Q18630852 |
| 2016.02.14 | USES CANE | B16609495 | | 2018.07.28 | USES CANE | M18639820 |
| 2016.02.14 | USES CANE | B16609392 | | 2018.07.28 | USES CANE | K18644662 |
| 2016.02.15 | USES CANE | B16609496 | | 2018.07.28 | USES CANE | S18606382 |
| 2016.02.16 | USES WALKER | B16609624 | | 2018.07.28 | USES CANE | B18634356 |
| 2016.02.16 | USES WALKER | M16612248 | | 2018.07.30 | AMPUTEE/MISSING TOE(S) | K18644914 |
| 2016.02.17 | USES CANE | B16609934 | | 2018.07.31 | USES WHEELCHAIR | M18640414 |
| 2016.02.17 | USES CANE | Q16607910 | | 2018.08.01 | AMPUTEE/MISSING LEG(S) | M18640542 |
| 2016.02.18 | USES WHEELCHAIR | K16612756 | | 2018.08.02 | USES CANE | M18640735 |
| 2016.02.18 | | Q16608372 | | 2018.08.02 | USES CANE | B18635258 |
| 2016.02.19 | USES CANE | K16612995 | | 2018.08.02 | USES CANE | K18645689 |
| 2016.02.19 | LIMP | K16612827 | | 2018.08.02 | USES WHEELCHAIR | B18635170 |
| 2016.02.19 | OTHER | B16610496 | | 2018.08.03 | USES CANE | K18645764 |
| 2016.02.20 | USES CANE | B16610602 | | 2018.08.03 | USES CANE | B18635407 |
| 2016.02.21 | AMPUTEE/MISSING LEG(S) | K16613364 | | 2018.08.03 | USES CANE | M18641027 |
| 2016.02.21 | USES CANE | M16613692 | | 2018.08.04 | AMPUTEE/MISSING LEG(S) | K18646137 |
| 2016.02.23 | USES WALKER | M16614206 | | 2018.08.04 | USES WHEELCHAIR | M18641176 |
| 2016.02.24 | AMPUTEE/MISSING LEG(S) | Q16609439 | | 2018.08.05 | USES CANE | M18641358 |
| 2016.02.25 | USES WALKER | B16611566 | | 2018.08.07 | USES CANE | B18636069 |
| 2016.02.25 | USES CANE | B16611481 | | 2018.08.08 | USES CANE | B18636199 |
| 2016.02.25 | USES CANE | K16614626 | | 2018.08.08 | USES CANE | Q18632516 |
| 2016.02.27 | USES CANE | B16611995 | | 2018.08.09 | USES CANE | K18646945 |
| 2016.02.29 | | K16615530 | | 2018.08.10 | USES CANE | M18642266 |
| 2016.02.29 | USES CANE | K16615579 | | 2018.08.11 | AMPUTEE/MISSING LEG(S) | B18636858 |
| 2016.03.01 | USES CANE | Q16610478 | | 2018.08.12 | USES CANE | K18647588 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016.03.03 | USES CANE | B16612983 | | 2018.08.14 | USES CANE | B18637203 |
| 2016.03.03 | USES CANE | B16613069 | | 2018.08.15 | USES CANE | K18648065 |
| 2016.03.04 | USES CANE | K16616949 | | 2018.08.15 | USES WHEELCHAIR | M18642898 |
| 2016.03.04 | USES WHEELCHAIR | Q16611088 | | 2018.08.16 | LIMP | K18648243 |
| 2016.03.06 | USES CANE | B16613568 | | 2018.08.16 | USES CANE | K18628243 |
| 2016.03.06 | USES CANE | B16613666 | | 2018.08.16 | USES CANE | K18648369 |
| 2016.03.09 | AMPUTEE/MISSING LEG(S) | M16618113 | | 2018.08.18 | USES CANE | M18643517 |
| 2016.03.09 | USES CANE | K16618109 | | 2018.08.18 | USES WHEELCHAIR | K18648737 |
| 2016.03.09 | USES CANE | B16614450 | | 2018.08.19 | AMPUTEE/MISSING LEG(S) | M18643581 |
| 2016.03.10 | USES WHEELCHAIR | K16618701 | | 2018.08.19 | | M18643654 |
| 2016.03.10 | | M16618287 | | 2018.08.20 | USES WHEELCHAIR | K18649153 |
| 2016.03.11 | USES CANE | B16614949 | | 2018.08.20 | USES WHEELCHAIR | K18649160 |
| 2016.03.12 | USES CANE | B16615148 | | 2018.08.20 | USES CANE | M18643811 |
| 2016.03.13 | USES CANE | Q16612774 | | 2018.08.21 | USES CANE | Q18634336 |
| 2016.03.13 | USES WHEELCHAIR | Q16612823 | | 2018.08.24 | USES CANE | M18644630 |
| 2016.03.13 | | Q16612825 | | 2018.08.25 | USES CANE | B18639210 |
| 2016.03.13 | AMPUTEE/MISSING LEG(S) | B16615305 | | 2018.08.26 | USES CRUTCHES | B18639331 |
| 2016.03.14 | USES CANE | B16615362 | | 2018.08.27 | AMPUTEE/MISSING TOE(S) | M18645021 |
| 2016.03.16 | AMPUTEE/MISSING LEG(S) | M16619957 | | 2018.08.27 | AMPUTEE/MISSING TOE(S) | M18645027 |
| 2016.03.16 | USES CANE | K16620123 | | 2018.08.27 | AMPUTEE/MISSING TOE(S) | M18645043 |
| 2016.03.18 | USES CANE | B16616254 | | 2018.08.28 | USES CANE | K18650794 |
| 2016.03.18 | USES CANE | K16620671 | | 2018.08.28 | USES CANE | K18650795 |
| 2016.03.20 | USES CANE | B16616678 | | 2018.08.29 | USES CANE | K18650937 |
| 2016.03.21 | USES CANE | Q16614326 | | 2018.08.29 | AMPUTEE/MISSING LEG(S) | Q18635426 |
| 2016.03.22 | | M16621380 | | 2018.08.29 | USES CANE | M18645480 |
| 2016.03.24 | USES CANE | M16621989 | | 2018.08.29 | USES CANE | B18639821 |
| 2016.03.24 | USES CANE | M16621967 | | 2018.08.30 | AMPUTEE/MISSING LEG(S) | B18639947 |
| 2016.03.25 | USES CANE | B16617491 | | 2018.08.30 | AMPUTEE/MISSING LEG(S) | B18639959 |
| 2016.03.25 | | B16617580 | | 2018.08.31 | USES CANE | Q18635838 |
| 2016.03.27 | AMPUTEE/MISSING LEG(S) | B16617850 | | 2018.08.31 | USES CANE | Q18635837 |

| 2016.03.29 | USES CANE | K16623501 | | 2018.09.01 | USES CANE | B18640151 |
|---|---|---|---|---|---|---|
| 2016.03.29 | USES CANE | B16618048 | | 2018.09.03 | USES CANE | B18640510 |
| 2016.03.30 | USES CANE | B16618259 | | 2018.09.04 | AMPUTEE/MISSING LEG(S) | K18652121 |
| 2016.03.30 | USES CANE | M16623360 | | 2018.09.04 | USES CANE | B18640605 |
| 2016.03.31 | AMPUTEE/MISSING LEG(S) | M16623547 | | 2018.09.05 | USES CANE | K18652233 |
| 2016.03.31 | AMPUTEE/MISSING LEG(S) | M16623522 | | 2018.09.06 | USES CANE | B18640919 |
| 2016.03.31 | AMPUTEE/MISSING LEG(S) | M16623517 | | 2018.09.06 | AMPUTEE/MISSING LEG(S) | K18652554 |
| 2016.03.31 | AMPUTEE/MISSING LEG(S) | M16623519 | | 2018.09.06 | USES CANE | B18640984 |
| 2016.04.01 | | B16618763 | | 2018.09.06 | AMPUTEE/MISSING LEG(S) | B18641026 |
| 2016.04.01 | USES WHEELCHAIR | B16618763 | | 2018.09.07 | LIMP | M18647003 |
| 2016.04.01 | USES CANE | K16624363 | | 2018.09.07 | USES WHEELCHAIR | K18652664, K18652668 |
| 2016.04.02 | USES CANE | M16624207 | | 2018.09.07 | | K18652664 |
| 2016.04.02 | USES CANE | B16618917 | | 2018.09.10 | USES CANE | K18653072 |
| 2016.04.04 | USES CANE | M16624433 | | 2018.09.12 | AMPUTEE/MISSING FOOT(FEET) | B18641981 |
| 2016.04.05 | USES CANE | M16624679 | | 2018.09.12 | USES CANE | Q18637348 |
| 2016.04.05 | USES CANE | M16624653 | | 2018.09.13 | USES CANE | K18653784 |
| 2016.04.05 | USES CANE | M16624648 | | 2018.09.13 | USES WHEELCHAIR | B18642072 |
| 2016.04.05 | | K16625434 | | 2018.09.13 | USES WHEELCHAIR | B18642074 |
| 2016.04.05 | USES CANE | K16625413 | | 2018.09.13 | OTHER | K18653859 |
| 2016.04.06 | AMPUTEE/MISSING LEG(S) | K16625773 | | 2018.09.13 | OTHER | K18653969 |
| 2016.04.06 | USES CANE | B16619700 | | 2018.09.14 | | M18648097 |
| 2016.04.06 | USES CANE | B16619680 | | 2018.09.15 | USES CANE | M18648275 |
| 2016.04.07 | USES WHEELCHAIR | K16625918 | | 2018.09.15 | USES CANE | M18648278 |
| 2016.04.07 | USES CANE | K16625979 | | 2018.09.15 | | K18654283 |
| 2016.04.10 | USES CANE | B16620585 | | 2018.09.17 | USES CANE | K18654405 |
| 2016.04.10 | | | | 2018.09.21 | LIMP | S18608059 |
| 2016.04.11 | LIMP | M16626306 | | 2018.09.21 | USES CANE | K18655270 |
| 2016.04.11 | AMPUTEE/MISSING LEG(S) | B16620722 | | 2018.09.21 | | K18655353 |
| 2016.04.11 | USES CANE | K16627053 | | 2018.09.21 | | K18655356 |
| 2016.04.12 | USES CANE | B16620872 | | 2018.09.21 | PARAPLEGIC | M18649356 |

| | AMPUTEE/MIS SING LEG(S) | | | | AMPUTEE/MIS SING LEG(S) | |
|---|---|---|---|---|---|---|
| 2016.04.12 | SING LEG(S) | M16626512 | | 2018.09.22 | SING LEG(S) | M18649538 |
| 2016.04.12 | USES CANE | B16620772 | | 2018.09.22 | USES CRUTCHES | B18643486 |
| 2016.04.12 | USES WHEELCHAIR | Q16617974 | | 2018.09.24 | | K18655676 |
| 2016.04.13 | USES CANE | K16627352 | | 2018.09.25 | USES CANE | M18649858 |
| 2016.04.13 | USES WHEELCHAIR | B16621071 | | 2018.09.25 | USES CANE | K18655801 |
| 2016.04.14 | USES CANE | Q16618523 | | 2018.09.25 | LIMP | M18649872 |
| 2016.04.15 | USES CANE | Q16618746 | | 2018.09.26 | USES CANE | M18650043 |
| 2016.04.17 | USES CANE | B16622038 | | 2018.09.26 | USES CANE | M18649970 |
| 2016.04.17 | USES CANE | M16627962 | | 2018.09.29 | USES CANE | M18650470 |
| 2016.04.18 | USES CANE | M16628177 | | 2018.10.01 | USES CANE | Q18639989 |
| 2016.04.18 | USES CANE | M16628193 | | 2018.10.02 | USES CANE | M18650866 |
| 2016.04.18 | USES CANE | M16628201 | | 2018.10.03 | USES CANE | M18651143 |
| 2016.04.19 | USES CANE | K16629351 | | 2018.10.03 | AMPUTEE/MIS SING LEG(S) | Q18640313 |
| 2016.04.20 | | M16628819 | | 2018.10.05 | USES CANE | M18651415 |
| 2016.04.20 | | Q16619601 | | 2018.10.07 | OTHER | S18608512 |
| 2016.04.21 | USES CANE | M16628871 | | 2018.10.07 | AMPUTEE/MIS SING LEG(S) | M18651747 |
| 2016.04.21 | | B16623086 | | 2018.10.09 | USES CANE | M18652040 |
| 2016.04.21 | USES CANE | M16629037 | | 2018.10.09 | USES CANE | K18658263 |
| 2016.04.22 | | B16623096 | | 2018.10.10 | AMPUTEE/MIS SING LEG(S) | M18652195 |
| 2016.04.22 | AMPUTEE/MIS SING LEG(S) | K16630318 | | 2018.10.11 | USES CANE | K18658790 |
| 2016.04.22 | | M16629153 | | 2018.10.12 | USES CANE | B18646452 |
| 2016.04.26 | USES WALKER | B16623739 | | 2018.10.12 | AMPUTEE/MIS SING LEG(S) | M18652717 |
| 2016.04.29 | AMPUTEE/MIS SING LEG(S) | B16624502 | | 2018.10.15 | USES CANE | K18659415 |
| 2016.05.03 | USES CANE | Q16621576 | | 2018.10.15 | USES CANE | B18646819 |
| 2016.05.04 | LIMP | M16632127 | | 2018.10.16 | USES CANE | B18647062 |
| 2016.05.04 | | B16625424 | | 2018.10.16 | USES CANE | B18647063 |
| 2016.05.04 | USES CANE | K16633267 | | 2018.10.17 | USES CANE | K18659800 |
| 2016.05.05 | | B16625615 | | 2018.10.17 | AMPUTEE/MIS SING LEG(S) | B18647224 |
| 2016.05.07 | AMPUTEE/MIS SING LEG(S) | B16626161 | | 2018.10.18 | AMPUTEE/MIS SING FOOT(FEET) | B18647284 |
| 2016.05.09 | USES CANE | B16626401 | | 2018.10.18 | AMPUTEE/MIS SING LEG(S) | B18647328 |
| 2016.05.09 | USES CANE | B16626396 | | 2018.10.20 | USES WHEELCHAIR | M18654035 |

| Date | Description | Code | | Date | Description | Code |
|---|---|---|---|---|---|---|
| 2016.05.09 | USES CANE | K16634387 | | 2018.10.20 | USES CANE | K18660497 |
| 2016.05.10 | USES CANE | K16634779 | | 2018.10.21 | | K18660166 |
| 2016.05.10 | USES WHEELCHAIR | M16633388 | | 2018.10.22 | USES WHEELCHAIR | M18654237 |
| 2016.05.12 | USES CANE | M16634100 | | 2018.10.22 | USES WALKER | B18647946 |
| 2016.05.13 | AMPUTEE/MISSING LEG(S) | Q16623557 | | 2018.10.23 | AMPUTEE/MISSING LEG(S) | B18648122 |
| 2016.05.13 | USES CANE | B16627425 | | 2018.10.24 | USES WALKER | M18654704 |
| 2016.05.13 | USES WHEELCHAIR | B16627525 | | 2018.10.25 | | K18661408 |
| 2016.05.14 | USES CANE | M16634805 | | 2018.10.25 | OTHER | K18661508 |
| 2016.05.15 | LIMP | M16635013 | | 2018.10.26 | USES CANE | S18609073 |
| 2016.05.15 | USES CANE | K16636221 | | 2018.10.28 | AMPUTEE/MISSING LEG(S) | K18661923 |
| 2016.05.15 | USES CANE | M16635031 | | 2018.10.30 | USES CANE | B18649060 |
| 2016.05.17 | LIMP | M16635336 | | 2018.10.31 | USES WHEELCHAIR | K18662280 |
| 2016.05.17 | AMPUTEE/MISSING LEG(S) | B16628136 | | 2018.11.01 | USES CANE | K18662710 |
| 2016.05.18 | USES CANE | S16604868 | | 2018.11.03 | USES CANE | Q18644416 |
| 2016.05.19 | USES CANE | K16637394 | | 2018.11.03 | USES CANE | K18663105 |
| 2016.05.20 | USES CANE | M16636509 | | 2018.11.04 | USES CANE | M18656365 |
| 2016.05.20 | AMPUTEE/MISSING LEG(S) | B16628975 | | 2018.11.06 | | M18656550 |
| 2016.05.20 | USES CANE | B16628928 | | 2018.11.06 | USES CANE | M18656634 |
| 2016.05.20 | USES CANE | M16636521 | | 2018.11.07 | USES CANE | B18650309 |
| 2016.05.20 | USES CANE | M16636497 | | 2018.11.07 | USES CANE | K18663544 |
| 2016.05.21 | USES CANE | M16636597 | | 2018.11.08 | USES CANE | K18663826 |
| 2016.05.23 | USES CRUTCHES | Q16625478 | | 2018.11.08 | USES CANE | B18650425 |
| 2016.05.23 | PARAPLEGIC | Q16625574 | | 2018.11.09 | USES CANE | K18664002 |
| 2016.05.24 | AMPUTEE/MISSING LEG(S) | K16638636 | | 2018.11.10 | AMPUTEE/MISSING LEG(S) | K18664131 |
| 2016.05.24 | USES CANE | K16638695 | | 2018.11.10 | AMPUTEE/MISSING LEG(S) | K18664131 |
| 2016.05.25 | USES CANE | M16637733 | | 2018.11.11 | | M18657485 |
| 2016.05.26 | | M16638023 | | 2018.11.11 | | M18657487 |
| 2016.05.26 | USES CANE | Q16626205 | | 2018.11.11 | AMPUTEE/MISSING LEG(S) | Q18645467 |
| 2016.05.26 | AMPUTEE/MISSING LEG(S) | S16605182 | | 2018.11.12 | USES CANE | M18657556 |
| 2016.05.26 | USES CANE | B16630267 | | 2018.11.12 | USES CANE | M18657552 |
| 2016.05.27 | USES CRUTCHES | K16639359 | | 2018.11.16 | USES WHEELCHAIR | M18658225 |
| 2016.05.27 | | K16639395 | | 2018.11.17 | AMPUTEE/MISSING LEG(S) | B18651678 |

| | | | | | |
|---|---|---|---|---|---|
| 2016.05.28 | USES CANE | B16630765 | 2018.11.18 | USES CANE | M18658468 |
| 2016.06.01 | USES CANE | M16639204 | 2018.11.19 | USES WHEELCHAIR | Q18646544 |
| 2016.06.01 | USES CANE | B16631537 | 2018.11.20 | USES CANE | K18665963 |
| 2016.06.01 | PARAPLEGIC | M16639396 | 2018.11.21 | USES CANE | K18666145 |
| 2016.06.03 | USES CANE | B16631981 | 2018.11.22 | | K18666237 |
| 2016.06.03 | USES WHEELCHAIR | B16631945 | 2018.11.22 | AMPUTEE/MISSING LEG(S) | B18652268 |
| 2016.06.03 | | B16631932 | 2018.11.23 | AMPUTEE/MISSING FOOT(FEET) | B18652428 |
| 2016.06.04 | | K16641462 | 2018.11.23 | PARAPLEGIC | K18666289 |
| 2016.06.05 | USES CANE | S16605524 | 2018.11.24 | USES CANE | M18659377 |
| 2016.06.07 | USES CANE | B16632577 | 2018.11.25 | USES CANE | B18652562 |
| 2016.06.08 | PARAPLEGIC | B1663228 | 2018.11.26 | USES CANE | K18666745 |
| 2016.06.09 | USES WHEELCHAIR | B16633014 | 2018.11.27 | USES CANE | S18609911 |
| 2016.06.09 | USES WHEELCHAIR | B16633049 | 2018.11.27 | AMPUTEE/MISSING LEG(S) | B18652882 |
| 2016.06.10 | USES CANE | Q16628972 | 2018.11.28 | USES CANE | Q18647458 |
| 2016.06.10 | USES CANE | Q16628988 | 2018.11.29 | USES CANE | B18653130 |
| 2016.06.10 | USES WHEELCHAIR | K16642800 | 2018.12.05 | | K18668237 |
| 2016.06.13 | USES CANE | K16643600 | 2018.12.05 | AMPUTEE/MISSING LEG(S) | K18668237 |
| 2016.06.13 | USES CANE | K16643492 | 2018.12.05 | USES CANE | Q18648522 |
| 2016.06.15 | USES CANE | K16643997 | 2018.12.06 | USES CANE | K18668623 |
| 2016.06.16 | | M16643053 | 2018.12.06 | USES CANE | K18668635 |
| 2016.06.16 | USES CANE | B16634427 | 2018.12.07 | USES WHEELCHAIR | K18668824 |
| 2016.06.16 | USES CANE | B16634571 | 2018.12.07 | USES WHEELCHAIR | K18668828 |
| 2016.06.17 | AMPUTEE/MISSING LEG(S) | B16634791 | 2018.12.07 | USES CANE | B18654493 |
| 2016.06.17 | USES CANE | K16644741 | 2018.12.07 | USES CANE | M18661483 |
| 2016.06.17 | USES CANE | K16644777 | 2018.12.09 | USES CANE | Q18649123 |
| 2016.06.18 | USES CANE | K16644952 | 2018.12.12 | USES CANE | M18662365 |
| 2016.06.19 | USES CRUTCHES | | 2018.12.12. | USES CANE | M18662436 |
| 2016.06.19 | USES CANE | K16645240 | 2018.12.14 | USES CANE | M18662846 |
| 2016.06.20 | AMPUTEE/MISSING LEG(S) | Q16630600 | 2018.12.15 | USES WALKER | B18655802 |
| 2016.06.20 | USES CANE | Q16630520 | 2018.12.19 | AMPUTEE/MISSING LEG(S) | M18663578 |
| 2016.06.22 | USES CANE | M16644453 | 2018.12.20 | USES CANE | K18671222 |
| 2016.06.22 | USES CANE | K16645858 | 2018.12.20 | USES CANE | K18671284 |

| Date | Status | ID | | Date | Status | ID |
|------|--------|-----|---|------|--------|-----|
| 2016.06.22 | USES CANE | K16645839 | | 2018.12.21 | USES CANE | M18663917 |
| 2016.06.24 | USES CANE | B16636128 | | 2018.12.21 | | K18671160 |
| 2016.06.25 | USES CANE | K16646717 | | 2018.12.24 | USES CANE | M18664245 |
| 2016.06.25 | USES CANE | K16646720 | | 2018.12.24 | USES CANE | B18656910 |
| 2016.06.25 | USES CANE | K16646731 | | 2018.12.27 | USES CANE | Q18651239 |
| 2016.06.25 | USES CANE | Q16631534 | | 2018.12.28 | AMPUTEE/MIS SING LEG(S) | K18672238 |
| 2016.06.28 | USES CANE | M16645857 | | 2018.12.28 | AMPUTEE/MIS SING LEG(S) | K18672278 |
| 2016.06.29 | USES CANE | K16647676 | | 2018.12.28 | AMPUTEE/MIS SING LEG(S) | K18672278 |
| 2016.06.29 | USES CANE | B16636986 | | 2018.12.28 | | K18672282 |
| 2016.07.01 | USES CANE | B16637317 | | 2018.12.29 | USES CANE | M18864346 |
| 2016.07.03 | USES CANE | B16637765 | | 2018.12.30 | USES WALKER | B18657606 |
| 2016.07.04 | USES CANE | Q16632916 | | 2019.01.01 | AMPUTEE/MIS SING LEG(S) | K19600145 |
| 2016.07.06 | USES CANE | M16647628 | | 2019.01.02 | USES CANE | M19600347 |
| 2016.07.06 | USES CANE | B16638252 | | 2019.01.02 | USES CANE | K19600188 |
| 2016.07.07 | USES CANE | S16606640 | | 2019.01.02 | USES WHEELCHAIR | S19600062 |
| 2016.07.08 | AMPUTEE/MIS SING LEG(S) | K16649735 | | 2019.01.03 | | Q19600346 |
| 2016.07.08 | USES CANE | M16648141 | | 2019.01.05 | USES CANE | M19600969 |
| 2016.07.08 | PARAPLEGIC | B16638775 | | 2019.01.05 | USES CANE | B19600776 |
| 2016.07.12 | USES CANE | M16648843 | | 2019.01.08 | USES CANE | K19601504 |
| 2016.07.12 | | B16639509 | | 2019.01.08 | | K19601505 |
| 2016.07.12 | USES CANE | M16648760 | | 2019.01.08 | | K19601526 |
| 2016.07.13 | AMPUTEE/MIS SING LEG(S) | M16649025 | | 2019.01.09 | USES CANE | K19601583 |
| 2016.07.13 | AMPUTEE/MIS SING LEG(S) | M16649259 | | 2019.01.10 | USES CANE | K19601846 |
| 2016.07.15 | USES CANE | K16651294 | | 2019.01.10 | USES CANE | B19601929 |
| 2016.07.15 | USES WHEELCHAIR | K16651218 | | 2019.01.10 | | K19601929 |
| 2016.07.15 | USES CANE | B16640219 | | 2019.01.11 | USES WHEELCHAIR | M19601901 |
| 2016.07.15 | USES CANE | K16651245 | | 2019.01.12 | USES WALKER | S19600333 |
| 2016.07.17 | USES CANE | K16651667 | | 2019.01.12 | USES WALKER | S19600332 |
| 2016.07.18 | USES CANE | B16640568 | | 2019.01.12 | LIMP | M19602110 |
| 2016.07.18 | USES CANE | M16650130 | | 2019.01.12 | USES CANE | B19601966 |
| 2016.07.19 | USES CANE | K16651876 | | 2019.01.14 | | K19602700 |
| 2016.07.19 | USES CANE | K16652008 | | 2019.01.14 | USES WHEELCHAIR | M19602294 |
| 2016.07.20 | USES CANE | B16641053 | | 2019.01.15 | | K19602707 |
| 2016.07.21 | | M16650810 | | 2019.01.16 | USES CANE | M19602807 |

| | QUADRAPLEGIC | | | | USES | |
|---|---|---|---|---|---|---|
| 2016.07.21 | QUADRAPLEGIC | M15653564 | | 2019.01.16 | WHEELCHAIR | K19602867 |
| 2016.07.22 | AMPUTEE/MISSING LEG(S) | B16641471 | | 2019.01.17 | USES CANE | K19603277 |
| 2016.07.23 | AMPUTEE/MISSING LEG(S) | M16651327 | | 2019.01.18 | USES WALKER | B19603023 |
| 2016.07.23 | USES CANE | B16641709 | | 2019.01.19 | USES CANE | Q19602607 |
| 2016.07.25 | USES CANE | K16653420 | | 2019.01.20 | USES CANE | M19603397 |
| 2016.07.27 | USES CANE | K16653971 | | 2019.01.25 | USES WALKER | M19604190 |
| 2016.07.27 | USES CANE | B16642440 | | 2019.01.25 | USES CANE | B19604037 |
| 2016.07.27 | | K16653877 | | 2019.01.25 | AMPUTEE/MISSING LEG(S) | Q19603361 |
| 2016.07.28 | USES CANE | B16642656 | | 2019.01.26 | AMPUTEE/MISSING LEG(S) | M19604436 |
| 2016.07.28 | USES CANE | K16654101 | | 2019.01.26 | USES WHEELCHAIR | K19604960 |
| 2016.07.28 | AMPUTEE/MISSING FOOT(FEET) | K16654271 | | 2019.01.27 | USES CANE | M19604480 |
| 2016.07.29 | USES CANE | M16652644 | | 2019.01.28 | AMPUTEE/MISSING LEG(S) | K19605357 |
| 2016.07.31 | | K16654799 | | 2019.01.28 | AMPUTEE/MISSING LEG(S) | K19605360 |
| 2016.08.01 | USES WHEELCHAIR | M16653075 | | 2019.01.29 | USES CANE | B19604637 |
| 2016.08.02 | | M16653368 | | 2019.01.30 | | K19605784 |
| 2016.08.02 | USES CANE | M16653218 | | 2019.01.30 | USES CANE | K196D5784 |
| 2016.08.03 | USES CANE | B16643628 | | 2019.02.02 | AMPUTEE/MISSING LEG(S) | M19605445 |
| 2016.08.04 | | B16644032 | | 2019.02.02 | AMPUTEE/MISSING LEG(S) | M19605798 |
| 2016.08.04 | USES CANE | M16653824 | | 2019.02.02 | USES CANE | B19605218 |
| 2016.08.07 | USES CANE | S16607690 | | 2019.02.02 | USES CANE | B19605179 |
| 2016.08.08 | LIMP | Q16638652 | | 2019.02.05 | AMPUTEE/MISSING LEG(S) | Q19604834 |
| 2016.08.09 | USES CANE | K16656934 | | 2019.02.06 | USES CANE | K19607150 |
| 2016.08.09 | USES CRUTCHES | B16645038 | | 2019.02.07 | OTHER | B19606038 |
| 2016.08.09 | USES CANE | K16657113 | | 2019.02.07 | | M19606368 |
| 2016.08.10 | USES CANE | K16657208 | | 2019.02.07 | | M19606381 |
| 2016.08.11 | USES CANE | Q16639205 | | 2019.02.07 | | M19606385 |
| 2016.08.11 | USES CANE | M16655686 | | 2019.02.07 | | M19606387 |
| 2016.08.12 | USES CANE | M16655923 | | 2019.02.09 | USES CANE | B19606367 |
| 2016.08.12 | | M16655736 | | 2019.02.10 | USES CANE | M19606849 |
| 2016.08.12 | | M16655755 | | 2019.02.10 | AMPUTEE/MISSING LEG(S) | K19607967 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2016.08.14 | LIMP | K16658412 | | 2019.02.10 | USES CANE | M19606855 |
| 2016.08.16 | LIMP | K16658711 | | 2019.02.10 | USES CANE | B19606410 |
| 2016.08.16 | USES CANE | M16656630 | | 2019.02.10 | USES CANE | M19606851 |
| 2016.08.18 | USES CANE | B16646733 | | 2019.02.10 | USES CANE | M19606853 |
| 2016.08.18 | AMPUTEE/MISSING LEG(S) | Q16640299 | | 2019.02.10 | USES CANE | M19606850 |
| 2016.08.22 | USES CANE | M16657964 | | 2019.02.12 | USES CANE | M19607051 |
| 2016.08.22 | | M16657964 | | 2019.02.13 | USES CANE | B19606898 |
| 2016.08.22 | USES CANE | Q16641012 | | 2019.02.14 | USES CANE | K19608682 |
| 2016.08.22 | USES CANE | Q16640998 | | 2019.02.14 | AMPUTEE/MISSING LEG(S) | K19608627 |
| 2016.08.24 | USES CANE | K16655725 | | 2019.02.14 | AMPUTEE/MISSING LEG(S) | B19606991 |
| 2016.08.24 | USES WHEELCHAIR | K16660744 | | 2019.02.14 | USES CANE | K19608610 |
| 2016.08.24 | USES WHEELCHAIR | K16660815 | | 2019.02.15 | AMPUTEE/MISSING LEG(S) | M19607769 |
| 2016.08.26 | USES CRUTCHES | B16648626 | | 2019.02.17 | USES CANE | K19609214 |
| 2016.08.26 | USES CANE | Q16641739 | | 2019.02.18 | OTHER | S19601490 |
| 2016.08.27 | LIMP | M16659412 | | 2019.02.18 | USES CANE | B19607689 |
| 2016.08.28 | USES CANE | K16662019 | | 2019.02.19 | AMPUTEE/MISSING LEG(S) | B19607765 |
| 2016.08.29 | USES WALKER | M16659804 | | 2019.02.19 | USES CANE | Q19606657 |
| 2016.08.29 | USES CANE | S16608513 | | 2019.02.20 | LIMP | M19608357 |
| 2016.08.29 | USES WHEELCHAIR | B16648993 | | 2019.02.22 | USES CANE | M19608800 |
| 2016.08.30 | USES CANE | M16660003 | | 2019.02.23 | | K19610044 |
| 2016.08.31 | AMPUTEE/MISSING LEG(S) | Q16642401 | | 2019.02.24 | USES CANE | B19608531 |
| 2016.08.31 | AMPUTEE/MISSING LEG(S) | Q16642428 | | 2019.02.25 | AMPUTEE/MISSING LEG(S) | M19609208 |
| 2016.09.02 | AMPUTEE/MISSING LEG(S) | K16663276 | | 2019.02.25 | USES CANE | Q19607351 |
| 2016.09.03 | USES CANE | Q16642928 | | 2019.02.25 | USES CANE | M19609206 |
| 2016.09.04 | USES CANE | B16650300 | | 2019.02.28 | USES CANE | Q19607874 |
| 2016.09.04 | USES CANE | Q16643101 | | 2019.03.02 | USES CANE | B19609616 |
| 2016.09.04 | AMPUTEE/MISSING LEG(S) | Q16643119 | | 2019.03.02 | USES WHEELCHAIR | M19610110 |
| 2016.09.04 | USES CANE | B16650297 | | 2019.03.03 | USES CANE | M19610187 |
| 2016.09.05 | USES CANE | Q16643245 | | 2019.03.03 | LIMP | M19610172 |
| 2016.09.05 | USES CRUTCHES | Q16643184 | | 2019.03.03 | USES CANE | K19611671 |
| 2016.09.05 | USES CANE | K16664125 | | 2019.03.04 | AMPUTEE/MISSING TOE(S) | M19610277 |
| 2016.09.05 | | M16661432 | | 2019.03.05 | OTHER | K19611970 |

| | | | | | |
|---|---|---|---|---|---|
| 2016.09.06 | USES CANE | B16650532 | 2019.03.06 | USES CANE | M19610581 |
| 2016.09.07 | | K16664446 | 2019.03.07 | USES WALKER | M19610742 |
| 2016.09.08 | USES CANE | K16664714 | 2019.03.08 | USES CANE | K19612475 |
| 2016.09.08 | USES CANE | M16662115 | 2019.03.10 | USES CANE | B19610896 |
| 2016.09.08 | USES CANE | Q16643675 | 2019.03.10 | AMPUTEE/MISSING LEG(S) | B19610921 |
| 2016.09.09 | USES CANE | B16651087 | 2019.03.10 | USES CRUTCHES | K19612894 |
| 2016.09.10 | LIMP | K16665353 | 2019.03.12 | AMPUTEE/MISSING LEG(S) | K19613307 |
| 2016.09.11 | USES CANE | K16665590 | 2019.03.12 | USES CANE | K19613425 |
| 2016.09.13 | USES CANE | M16663372 | 2019.03.12 | USES WHEELCHAIR | Q19609307 |
| 2016.09.15 | USES CANE | K16666491 | 2019.03.12 | OTHER | M19611706 |
| 2016.09.15 | | M16663943 | 2019.03.13 | USES CANE | B19611439 |
| 2016.09.16 | LIMP | M16664300 | 2019.03.13 | USES WHEELCHAIR | S19602117 |
| 2016.09.17 | USES CANE | K16667136 | 2019.03.13 | AMPUTEE/MISSING LEG(S) | Q19609649 |
| 2016.09.19 | USES CANE | Q16645416 | 2019.03.14 | AMPUTEE/MISSING LEG(S) | K19613809 |
| 2016.09.19 | USES WALKER | B16652988 | 2019.03.14 | USES CANE | B19611578 |
| 2016.09.19 | USES CANE | B16653009 | 2019.03.15 | USES CRUTCHES | B19611692 |
| 2016.09.20 | AMPUTEE/MISSING LEG(S) | B16653155 | 2019.03.15 | USES CANE | B19611691 |
| 2016.09.20 | USES CANE | Q16645439 | 2019.03.15 | USES CANE | M19611991 |
| 2016.09.22 | USES CRUTCHES | K16668214 | 2019.03.15 | USES CANE | M19611980 |
| 2016.09.22 | USES WHEELCHAIR | M16665512 | 2019.03.18 | USES CANE | B19612117 |
| 2016.09.24 | USES WHEELCHAIR | B16653956 | 2019.03.19 | AMPUTEE/MISSING LEG(S) | Q19610393 |
| 2016.09.26 | USES CRUTCHES | B16654249 | 2019.03.19 | USES CANE | B19612140 |
| 2016.09.27 | USES CANE | M16666658 | 2019.03.19 | USES CANE | B19612134 |
| 2016.09.27 | USES CANE | Q16646553 | 2019.03.19 | LIMP | K19614673 |
| 2016.09.27 | USES CANE | K16669351 | 2019.03.19 | USES CANE | K19614827 |
| 2016.09.27 | LIMP | K16669404 | 2019.03.19 | USES CANE | K19614838 |
| 2016.09.28 | USES CANE | M16666750 | 2019.03.20 | USES CANE | K19615016 |
| 2016.09.28 | USES CANE | K16669583 | 2019.03.20 | USES CANE | B19612337 |
| 2016.09.29 | USES CANE | M16667001 | 2019.03.21 | USES CANE | Q19610719 |
| 2016.1.26 | USES CANE | K18606585 | 2019.03.22 | USES CANE | B19612695 |
| 2016.10.02 | AMPUTEE/MISSING LEG(S) | Q16647425 | 2019.03.22 | USES CANE | B19612741 |

| | USES CRUTCHES | S16609777 | | 2019.03.22 | USES CANE | B19612760 |
|---|---|---|---|---|---|---|
| 2016.10.02 | USES CRUTCHES | S16609777 | | 2019.03.22 | USES CANE | B19612760 |
| 2016.10.04 | USES CANE | B16655750 | | 2019.03.23 | USES CANE | M19613434 |
| 2016.10.05 | USES WHEELCHAIR | Q16648042 | | 2019.03.23 | USES CANE | Q19611001 |
| 2016.10.05 | LIMP | M16668447 | | 2019.03.24 | USES CANE | K19615759 |
| 2016.10.07 | USES CANE | Q16648388 | | 2019.03.25 | USES CANE | M19613654 |
| 2016.10.07 | USES CANE | B16656478 | | 2019.03.25 | AMPUTEE/MISSING LEG(S) | K19615837 |
| 2016.10.07 | USES CANE | Q16648331 | | 2019.03.25 | AMPUTEE/MISSING LEG(S) | K19615813 |
| 2016.10.07 | USES CANE | B16656499 | | 2019.03.25 | LIMP | S19602472 |
| 2016.10.08 | USES WHEELCHAIR | B16656774 | | 2019.03.26 | USES CANE | Q19611381 |
| 2016.10.08 | USES WALKER | M16669264 | | 2019.03.26 | AMPUTEE/MISSING LEG(S) | Q19611467 |
| 2016.10.11 | USES CANE | K16672906 | | 2019.03.27 | USES WHEELCHAIR | K19616344 |
| 2016.10.11 | USES CRUTCHES | M16669686 | | 2019.03.27 | USES WHEELCHAIR | K19616247 |
| 2016.10.13 | AMPUTEE/MISSING LEG(S) | Q16649495 | | 2019.03.28 | | Q19611877 |
| 2016.10.13 | USES CANE | B16657789 | | 2019.03.28 | USES CANE | S19602584 |
| 2016.10.15 | USES CANE | K16673986 | | 2019.03.28 | USES WALKER | B19613547 |
| 2016.10.18 | USES CANE | B16658631 | | 2019.03.29 | USES WHEELCHAIR | M19614260 |
| 2016.10.19 | USES CANE | Q16650575 | | 2019.03.29 | USES CANE | K19616737 |
| 2016.10.19 | AMPUTEE/MISSING LEG(S) | B16658880 | | 2019.03.30 | USES CANE | B19613913 |
| 2016.10.20 | USES CANE | K16675246 | | 2019.03.30 | USES CANE | M19614504 |
| 2016.10.20 | | M16672270 | | 2019.03.31 | USES CANE | Q19612265 |
| 2016.10.21 | AMPUTEE/MISSING FOOT(FEET) | K16675664 | | 2019.04.02 | USES WALKER | M19614886 |
| 2016.10.22 | AMPUTEE/MISSING LEG(S) | M16672806 | | 2019.04.02 | AMPUTEE/MISSING LEG(S) | M19614901 |
| 2016.10.22 | AMPUTEE/MISSING LEG(S) | M16672806 | | 2019.04.02 | AMPUTEE/MISSING LEG(S) | M19614896 |
| 2016.10.23 | USES CANE | M16672932 | | 2019.04.02 | USES CANE | M19614814 |
| 2016.10.24 | USES CANE | M16673059 | | 2019.04.02 | USES WALKER | M19614888 |
| 2016.10.26 | AMPUTEE/MISSING LEG(S) | K18661484 | | 2019.04.03 | USES CANE | K19617531 |
| 2016.10.27 | PARAPLEGIC | M16673903 | | 2019.04.03 | USES CANE | K19617529 |
| 2016.10.27 | USES CANE | K16677068 | | 2019.04.03 | USES WALKER | M19614945 |
| 2016.10.28 | USES CANE | B16660688 | | 2019.04.03 | USES WHEELCHAIR | K19617490 |
| 2016.10.28 | | B16660790 | | 2019.04.03 | USES CANE | M19614975 |

| Date | Condition | ID | Date | Condition | ID |
|---|---|---|---|---|---|
| 2016.10.28 | | B16660790 | 2019.04.04 | USES CANE | K19617764 |
| 2016.10.28 | USES CANE | M16674267 | 2019.04.07 | | Q19613320 |
| 2016.10.28 | USES CANE | Q16652047 | 2019.04.07 | USES WHEELCHAIR | K19618253 |
| 2016.10.29 | LIMP | M16674528 | 2019.04.07 | AMPUTEE/MISSING LEG(S) | K19618253 |
| 2016.10.29 | USES CANE | M16674515 | 2019.04.08 | USES CANE | B19615241 |
| 2016.10.30 | USES CANE | K16677897 | 2019.04.08 | | M19615835 |
| 2016.10.31 | USES CANE | Q16652521 | 2019.04.09 | USES CANE | B19615475 |
| 2016.11.02 | USES CANE | Q16652833 | 2019.04.09 | USES CANE | M19615905 |
| 2016.11.02 | USES CANE | B16661683 | 2019.04.10 | USES WHEELCHAIR | K19619008 |
| 2016.11.04 | | M16675865 | 2019.04.12 | AMPUTEE/MISSING LEG(S) | K19619328 |
| 2016.11.04 | USES CANE | K16679256 | 2019.04.13 | | B19616024 |
| 2016.11.04 | USES CANE | Q16653395 | 2019.04.13 | USES CANE | B19616137 |
| 2016.11.05 | AMPUTEE/MISSING TOE(S) | K16679663 | 2019.04.13 | USES CANE | K17631641 |
| 2016.11.05 | USES CANE | K16679434 | 2019.04.14 | USES CANE | K19619774 |
| 2016.11.06 | USES CANE | K16679787 | 2019.04.14 | USES CANE | S19603023 |
| 2016.11.06 | USES CANE | K16679811 | 2019.04.15 | USES CANE | B19616254 |
| 2016.11.08 | USES CANE | K16690355 | 2019.04.16 | USES WALKER | M19617332 |
| 2016.11.09 | USES CANE | B16663095 | 2019.04.16 | USES CANE | B19616495 |
| 2016.11.10 | USES CANE | B16663103 | 2019.04.16 | USES CANE | Q19614547 |
| 2016.11.10 | USES CANE | B16663100 | 2019.04.17 | USES CANE | B19616621 |
| 2016.11.10 | USES CANE | B16663091 | 2019.04.18 | LIMP | B19616873 |
| 2016.11.13 | USES WALKER | B16663549 | 2019.04.18 | USES WHEELCHAIR | K19620385 |
| 2016.11.14 | USES CANE | B16663707 | 2019.04.19 | PARAPLEGIC | S19603150 |
| 2016.11.15 | USES CANE | K16681561 | 2019.04.19 | USES CANE | M19617996 |
| 2016.11.15 | USES CANE | M16677886 | 2019.04.20 | USES CANE | M19618143 |
| 2016.11.16 | AMPUTEE/MISSING LEG(S) | B16664051 | 2019.04.21 | USES CANE | M19618168 |
| 2016.11.17 | USES CANE | B16664306 | 2019.04.21 | USES CANE | B19617225 |
| 2016.11.20 | USES CANE | S16611466 | 2019.04.21 | AMPUTEE/MISSING LEG(S) | B19617240 |
| 2016.11.21 | USES CANE | K16683170 | 2019.04.21 | USES CANE | B19617224 |
| 2016.11.22. | USES CANE | M16679589 | 2019.04.22 | AMPUTEE/MISSING LEG(S) | B19617316 |
| 2016.11.23 | OTHER | B16665374 | 2019.04.23 | USES CANE | M19618598 |
| 2016.11.24 | USES CANE | B16665513 | 2019.04.23 | USES CANE | M19618599 |
| 2016.11.26 | USES CANE | M16880394 | 2019.04.24 | | |
| 2016.11.26 | | M16680394 | 2019.04.24 | USES CANE | M19618729 |

| | | | | | USES | |
|---|---|---|---|---|---|---|
| 2016.11.26 | | B16665977 | | 2019.04.24 | WHEELCHAIR | M19618649 |
| 2016.11.26 | | B16665977 | | 2019.04.24 | USES CANE | K19621402 |
| 2016.11.27 | | B16666043 | | 2019.04.24 | USES CANE | M19618853 |
| 2016.11.27 | USES CANE | B16666044 | | 2019.04.24 | USES CANE | M19618833 |
| 2016.11.29 | USES CANE | K16684682 | | 2019.04.26 | USES CANE | S19603338 |
| 2016.11.30 | AMPUTEE/MIS SING LEG(S) | K16685037 | | 2019.04.26 | USES CANE | Q19615930 |
| 2016.12.01 | USES WHEELCHAIR | M16681373 | | 2019.04.27 | USES CANE | K19622165 |
| 2016.12.02 | LIMP | M16671725 | | 2019.04.29 | USES CANE | B19618317 |
| 2016.12.02 | LIMP | M16681725 | | 2019.04.30 | AMPUTEE/MIS SING LEG(S) | M19619674 |
| 2016.12.04 | USES CANE | M16682198 | | 2019.04.30 | USES WALKER | M19619744 |
| 2016.12.05 | AMPUTEE/MIS SING LEG(S) | M16682265 | | 2019.04.30 | USES CANE | Q19616416 |
| 2016.12.06 | AMPUTEE/MIS SING LEG(S) | M16682539 | | 2019.05.01 | USES CANE | Q19616591 |
| 2016.12.07 | USES CANE | B16667981 | | 2019.05.02 | USES WHEELCHAIR | K19622919 |
| 2016.12.07 | USES CANE | B16667978 | | 2019.05.02 | USES CANE | M19620145 |
| 2016.12.09 | AMPUTEE/MIS SING LEG(S) | B16668436 | | 2019.05.02 | USES WHEELCHAIR | B19618924 |
| 2016.12.10 | USES CANE | Q16658868 | | 2019.05.02 | USES CANE | Q19616645 |
| 2016.12.11 | AMPUTEE/MIS SING LEG(S) | K16687745 | | 2019.05.03 | USES CANE | M19620372 |
| 2016.12.11 | OTHER | M16683731 | | 2019.05.04 | AMPUTEE/MIS SING LEG(S) | M19620479 |
| 2016.12.13 | USES CANE | K16688069 | | 2019.05.05 | USES CANE | B19619208 |
| 2016.12.15 | AMPUTEE/MIS SING LEG(S) | K16688781 | | 2019.05.05 | USES CANE | B19619205 |
| 2016.12.15 | USES CANE | Q16659711 | | 2019.05.05 | USES WHEELCHAIR | K19623652 |
| 2016.12.17 | AMPUTEE/MIS SING LEG(S) | B16669830 | | 2019.05.07 | USES CANE | B19619572 |
| 2016.12.18 | AMPUTEE/MIS SING LEG(S) | Q16660084 | | 2019.05.07 | USES WHEELCHAIR | M19620854 |
| 2016.12.20 | USES WHEELCHAIR | M16685821 | | 2019.05.08 | USES CANE | Q19617433 |
| 2016.12.30 | USES CANE | K16691899 | | 2019.05.08 | USES WALKER | Q19617468 |
| 2016.12.31 | | K16692029 | | 2019.05.09 | USES CANE | K19624492 |
| 2016.8.17 | USES CANE | Q16640038 | | 2019.05.10 | USES CANE | Q19617881 |
| 2017.01.02 | USES CANE | K17600298 | | 2019.05.10 | USES CANE | M19621412 |
| 2017.01.04 | USES CANE | B17602454 | | 2019.05.11 | USES CANE | Q19618006 |
| 2017.01.05 | | S17600157 | | 2019.05.12 | USES CANE | Q19618119 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017.01.05 | AMPUTEE/MISSING LEG(S) | M17600818 | | 2019.05.12 | USES CANE | M19621757 |
| 2017.01.05 | LIMP | K17601039 | | 2019.05.13 | USES CANE | M19621853 |
| 2017.01.05 | | M17600784 | | 2019.05.14 | AMPUTEE/MISSING LEG(S) | B19620622 |
| 2017.01.05 | USES CANE | K17601108 | | 2019.05.15 | | K19625369 |
| 2017.01.05 | USES CANE | K17601111 | | 2019.05.19 | USES CANE | M19622832 |
| 2017.01.05 | AMPUTEE/MISSING FOOT(FEET) | B17600746 | | 2019.05.19 | USES CANE | B19621244 |
| 2017.01.05 | USES CRUTCHES | K17601013 | | 2019.05.20 | USES CANE | B19621501 |
| 2017.01.07 | USES CANE | M17601375 | | 2019.05.20 | USES CRUTCHES | K19626335 |
| 2017.01.08 | USES CANE | M17601486 | | 2019.05.22 | USES CANE | Q19619536 |
| 2017.01.08 | USES CANE | M17601487 | | 2019.05.22 | USES WHEELCHAIR | K19626866 |
| 2017.01.09 | AMPUTEE/MISSING LEG(S) | M17601675 | | 2019.05.22 | AMPUTEE/MISSING LEG(S) | Q19619558 |
| 2017.01.10 | USES CANE | M17601971 | | 2019.05.23 | USES CANE | B19621971 |
| 2017.01.10 | USES WHEELCHAIR | B17601687 | | 2019.05.24 | USES CANE | B19622002 |
| 2017.01.10 | AMPUTEE/MISSING LEG(S) | M17601910 | | 2019.05.25 | USES CRUTCHES | B19622266 |
| 2017.01.12 | AMPUTEE/MISSING LEG(S) | Q17601749 | | 2019.05.25 | | S19604098 |
| 2017.01.13 | USES WHEELCHAIR | K17602964 | | 2019.05.26 | AMPUTEE/MISSING LEG(S) | M19623949 |
| 2017.01.14 | USES CANE | M17602854 | | 2019.05.27 | USES CANE | B19622415 |
| 2017.01.14 | USES CANE | B17602490 | | 2019.05.28 | USES WHEELCHAIR | K19627766 |
| 2017.01.15 | USES CRUTCHES | S17600479 | | 2019.05.28 | USES CANE | B19622557 |
| 2017.01.15 | USES WHEELCHAIR | K17603494 | | 2019.05.29 | USES WALKER | K19627920 |
| 2017.01.16 | USES CANE | B17602815 | | 2019.05.29 | USES CANE | B19622671 |
| 2017.01.17 | USES CANE | M17603512 | | 2019.05.30 | USES CANE | B19622918 |
| 2017.01.19 | USES CANE | B17603592 | | 2019.05.30 | USES CANE | M19624653 |
| 2017.01.20 | USES WALKER | B17603711 | | 2019.05.31 | USES CANE | Q19620676 |
| 2017.01.20 | | B17603921 | | 2019.06.03 | AMPUTEE/MISSING LEG(S) | B19623453 |
| 2017.01.20 | | B17603921 | | 2019.06.03 | OTHER | Q19621069 |
| 2017.01.23 | AMPUTEE/MISSING LEG(S) | K17605523 | | 2019.06.03 | AMPUTEE/MISSING LEG(S) | K19628829 |
| 2017.01.24 | AMPUTEE/MISSING LEG(S) | K17605845 | | 2019.06.03 | USES CANE | Q19621032 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2017.01.24 | AMPUTEE/MISSING LEG(S) | K17605849 | | 2019.06.04 | USES CANE | B19623485 |
| 2017.01.25 | USES CANE | K17606158 | | 2019.06.04 | USES CANE | Q19621285 |
| 2017.01.25 | USES CANE | Q17604156 | | 2019.06.04 | USES WALKER | B19623569 |
| 2017.01.26 | USES CANE | B17604990 | | 2019.06.04 | USES CANE | B19623532 |
| 2017.01.27 | USES CANE | M17606136 | | 2019.06.05 | USES CANE | K19629310 |
| 2017.01.28 | AMPUTEE/MISSING LEG(S) | K17606868 | | 2019.06.05 | USES CANE | K19629307 |
| 2017.01.29 | USES CRUTCHES | M17606419 | | 2019.06.05 | USES CANE | Q19621471 |
| 2017.02.02 | USES CANE | M17607426 | | 2019.06.05 | USES CANE | M19625517 |
| 2017.02.02 | USES CANE | Q17605535 | | 2019.06.05 | USES CANE | M19625484 |
| 2017.02.03 | USES CANE | M17607518 | | 2019.06.05 | | K19629139 |
| 2017.02.05 | USES CANE | K17608924 | | 2019.06.06 | AMPUTEE/MISSING LEG(S) | K19629493 |
| 2017.02.06 | | B17607199 | | 2019.06.07 | | M19625908 |
| 2017.02.06 | USES CRUTCHES | M17608146 | | 2019.06.08 | USES CANE | B19624181 |
| 2017.02.08 | USES CANE | Q18605886 | | 2019.06.09 | USES CANE | B19624258 |
| 2017.02.10 | USES WHEELCHAIR | K17610111 | | 2019.06.09 | USES CANE | Q19621971 |
| 2017.02.10 | AMPUTEE/MISSING LEG(S) | K17610093 | | 2019.06.09 | USES CANE | Q19622277 |
| 2017.02.10 | USES CANE | M17609126 | | 2019.06.12 | USES CANE | M19626720 |
| 2017.02.11 | USES WALKER | B17608149 | | 2019.06.12 | USES CANE | B19624814 |
| 2017.02.12 | USES WHEELCHAIR | M17609632 | | 2019.06.12 | USES CANE | B19624815 |
| 2017.02.13 | USES CANE | M17609795 | | 2019.06.13 | USES CANE | K19630781 |
| 2017.02.14 | USES WHEELCHAIR | M17610018 | | 2019.06.13 | USES WHEELCHAIR | K19630664 |
| 2017.02.15 | USES CANE | Q17607514 | | 2019.06.13 | | K19630653 |
| 2017.02.16 | | S17601495 | | 2019.06.15 | USES CANE | M19627252 |
| 2017.02.16 | USES WHEELCHAIR | K17611648 | | 2019.06.18 | USES WALKER | M19627618 |
| 2017.02.17 | AMPUTEE/MISSING LEG(S) | M17610783 | | 2019.06.18 | USES CANE | M19627586 |
| 2017.02.18 | USES WHEELCHAIR | M17610974 | | 2019.06.18 | USES CANE | M19627598 |
| 2017.02.18 | USES WHEELCHAIR | M17610985 | | 2019.06.18 | USES CANE | B19625572 |
| 2017.02.19 | AMPUTEE/MISSING LEG(S) | M17611148 | | 2019.06.20 | USES CANE | Q19623406 |
| 2017.02.22 | AMPUTEE/MISSING LEG(S) | M17611665 | | 2019.06.21 | USES WHEELCHAIR | K19632041 |
| 2017.02.22 | USES WHEELCHAIR | B17610257 | | 2019.06.23 | USES CANE | K19632430 |

| | AMPUTEE/MIS | | | | | |
|---|---|---|---|---|---|---|
| 2017.02.24 | SING LEG(S) | Q17609056 | | 2019.06.25 | USES CANE | B19626304 |
| 2017.02.25 | USES CANE | K17613626 | | 2019.06.26 | USES CANE | K19632779 |
| 2017.02.26 | USES CANE | K17613868 | | 2019.06.28 | USES CANE | K19633170 |
| 2017.02.27 | AMPUTEE/MIS SING LEG(S) | M17612717 | | 2019.06.28 | USES CANE | M19629100 |
| 2017.02.28 | | B17611381 | | 2019.06.28 | AMPUTEE/MIS SING LEG(S) | B19626756 |
| 2017.03.01 | USES CANE | B17611452 | | 2019.06.28 | AMPUTEE/MIS SING LEG(S) | M19629173 |
| 2017.03.04 | USES CANE | Q17610563 | | 2019.06.28 | USES CANE | K19633261 |
| 2017.03.04 | AMPUTEE/MIS SING LEG(S) | B17612264 | | 2019.06.30 | USES CANE | M19629424 |
| 2017.03.05 | AMPUTEE/MIS SING LEG(S) | S17602047 | | 2019.06.30 | USES CANE | M19629351 |
| 2017.03.06 | | K17615912 | | 2019.06.30 | AMPUTEE/MIS SING LEG(S) | Q19624599 |
| 2017.03.06 | USES CANE | K17615828 | | 2019.07.01 | AMPUTEE/MIS SING LEG(S) | Q19624660 |
| 2017.03.07 | USES CANE | K17616029 | | 2019.07.01 | USES CANE | K19633676 |
| 2017.03.07 | USES CANE | K17616211 | | 2019.07.02 | USES CANE | B19627202 |
| 2017.03.07 | USES CANE | M17614549 | | 2019.07.02 | AMPUTEE/MIS SING LEG(S) | M19629645 |
| 2017.03.08 | USES CANE | K17616430 | | 2019.07.07 | AMPUTEE/MIS SING LEG(S) | M19630515 |
| 2017.03.08 | USES WHEELCHAIR | K17616422 | | 2019.07.08 | AMPUTEE/MIS SING LEG(S) | B19628126 |
| 2017.03.09 | USES CANE | M17615327 | | 2019.07.08 | AMPUTEE/MIS SING LEG(S) | B19628118 |
| 2017.03.10 | USES CANE | B17613416 | | 2019.07.08 | USES CANE | M19630584 |
| 2017.03.10 | USES WHEELCHAIR | B17613342 | | 2019.07.09 | USES CANE | Q19625779 |
| 2017.03.10 | LIMP | K17617399 | | 2019.07.09 | USES CANE | Q19625828 |
| 2017.03.11 | USES WHEELCHAIR | M17615760 | | 2019.07.09 | USES CANE | Q19625827 |
| 2017.03.11 | USES CANE | K17617412 | | 2019.07.09 | AMPUTEE/MIS SING LEG(S) | S19605333 |
| 2017.03.12 | | K17617709 | | 2019.07.10 | LIMP | M19630899 |
| 2017.03.13 | AMPUTEE/MIS SING LEG(S) | K17617762 | | 2019.07.11 | USES CANE | K19635549 |
| 2017.03.15 | LIMP | M17616360 | | 2019.07.11 | USES CRUTCHES | K19635501 |
| 2017.03.15 | USES CANE | B17614161 | | 2019.07.12 | AMPUTEE/MIS SING LEG(S) | M19631394 |
| 2017.03.16 | AMPUTEE/MIS SING LEG(S) | M17616659 | | 2019.07.12 | USES CRUTCHES | M19631392 |
| 2017.03.17 | USES CANE | Q17612729 | | 2019.07.13 | USES CANE | B19628999 |

| | | | | | AMPUTEE/MIS | |
|---|---|---|---|---|---|---|
| 2017.03.17 | USES CANE | K17618674 | | 2019.07.14 | SING LEG(S) | Q19626532 |
| 2017.03.18 | AMPUTEE/MISSING LEG(S) | M1761700 | | 2019.07.15 | USES CANE | M19631795 |
| 2017.03.20 | USES CANE | M17617338 | | 2019.07.16 | USES CANE | K19636516 |
| 2017.03.20 | USES CANE | K17619333 | | 2019.07.17 | USES CANE | K19636714 |
| 2017.03.23 | USES CANE | Q17613633 | | 2019.07.17 | USES CANE | Q19626842 |
| 2017.03.23 | USES CANE | Q17613628 | | 2019.07.17 | USES CRUTCHES | Q19626934 |
| 2017.03.23 | USES CANE | K17619980 | | 2019.07.18 | USES CANE | Q19627135 |
| 2017.03.23 | AMPUTEE/MISSING LEG(S) | M17618176 | | 2019.07.19 | AMPUTEE/MISSING LEG(S) | Q19627225 |
| 2017.03.23 | USES CANE | M17618384 | | 2019.07.20 | AMPUTEE/MISSING LEG(S) | B19630039 |
| 2017.03.23 | USES CANE | M17618383 | | 2019.07.21 | USES WHEELCHAIR | B19630115 |
| 2017.03.23 | USES CANE | M17618375 | | 2019.07.22 | USES CANE | B19630292 |
| 2017.03.24 | USES CANE | S17602689 | | 2019.07.22 | USES CANE | M19632865 |
| 2017.03.28 | USES CANE | Q17614461 | | 2019.07.23 | USES WALKER | M19633100 |
| 2017.03.28 | USES CANE | M17619359 | | 2019.07.24 | USES CANE | B19630676 |
| 2017.03.30 | AMPUTEE/MISSING LEG(S) | B17617823 | | 2019.07.27 | USES WHEELCHAIR | B19631145 |
| 2017.03.30 | USES CANE | Q17614992 | | 2019.07.29 | USES CANE | K19638705 |
| 2017.04.02 | USES CANE | K17622589 | | 2019.07.30 | OTHER | K19638801 |
| 2017.04.03 | AMPUTEE/MISSING LEG(S) | K17622700 | | 2019.08.01 | AMPUTEE/MISSING LEG(S) | Q19629017 |
| 2017.04.05 | USES CANE | B17617954 | | 2019.08.01 | USES WHEELCHAIR | M19634567 |
| 2017.04.07 | AMPUTEE/MISSING LEG(S) | Q17616288 | | 2019.08.04 | USES CANE | Q19629417 |
| 2017.04.08 | AMPUTEE/MISSING LEG(S) | K17624028 | | 2019.08.06 | USES CANE | K19640159 |
| 2017.04.08 | USES CANE | B17618572 | | 2019.08.06 | USES CANE | K19640164 |
| 2017.04.09 | AMPUTEE/MISSING LEG(S) | K17624337 | | 2019.08.07 | USES WHEELCHAIR | M19635417 |
| 2017.04.09 | USES CANE | M17622149 | | 2019.08.07 | USES WHEELCHAIR | M19635439 |
| 2017.04.09 | USES WALKER | M17622016 | | 2019.08.07 | USES WHEELCHAIR | K19640065 |
| 2017.04.11 | USES CRUTCHES | M17622343 | | 2019.08.07 | | K19640065 |
| 2017.04.11 | OTHER | M17622402 | | 2019.08.08 | USES CANE | K19640445 |
| 2017.04.12 | AMPUTEE/MISSING LEG(S) | Q17617264 | | 2019.08.09 | AMPUTEE/MISSING LEG(S) | K19640789 |
| 2017.04.16 | AMPUTEE/MISSING LEG(S) | K17626064 | | 2019.08.10 | USES CANE | S19606222 |

| | USES | | | | | |
|---|---|---|---|---|---|---|
| 2017.04.16 | WHEELCHAIR | K17627064 | | 2019.08.11 | USES CANE | B19633339 |
| 2017.04.16 | | M17623692 | | 2019.08.12 | USES CANE | K19641222 |
| 2017.04.17 | AMPUTEE/MISSING LEG(S) | M17623837 | | 2019.08.12 | | B19633388 |
| 2017.04.19 | USES WHEELCHAIR | K17626838 | | 2019.08.13 | USES CANE | K19641406 |
| 2017.04.19 | USES CANE | K17626607 | | 2019.08.14 | USES CANE | S19606325 |
| 2017.04.20 | USES CANE | K17627000 | | 2019.08.14 | | M19636769 |
| 2017.04.20 | | K17626925 | | 2019.08.14 | USES WHEELCHAIR | M19636752 |
| 2017.04.22 | USES CANE | Q17619019 | | 2019.08.15 | AMPUTEE/MISSING LEG(S) | B19633973 |
| 2017.04.24 | OTHER | K17627948 | | 2019.08.16 | USES CANE | K19642049 |
| 2017.04.24 | USES WHEELCHAIR | K17627936 | | 2019.08.17 | USES CANE | B19634378 |
| 2017.04.24 | | B17622478 | | 2019.08.17 | USES CANE | S19606386 |
| 2017.04.24 | USES CANE | M17625378 | | 2019.08.18 | USES CANE | K19642439 |
| 2017.04.26 | USES WHEELCHAIR | M17625722 | | 2019.08.19 | USES CANE | Q19631465 |
| 2017.04.27 | | M17626068 | | 2019.08.20 | USES WHEELCHAIR | K19640820 |
| 2017.04.27 | | M17626072 | | 2019.08.21 | USES WHEELCHAIR | M19637747 |
| 2017.04.27 | | M17626081 | | 2019.08.21 | USES WHEELCHAIR | M19637757 |
| 2017.04.27 | USES CANE | K17628711 | | 2019.08.21 | USES CANE | M19637665 |
| 2017.04.27 | AMPUTEE/MISSING LEG(S) | M17626133 | | 2019.08.24 | USES CANE | B19635197 |
| 2017.04.28 | PARAPLEGIC | M17626264 | | 2019.08.25 | USES CANE | B19635311 |
| 2017.04.29 | USES CANE | K17629186 | | 2019.08.26 | AMPUTEE/MISSING LEG(S) | Q19632170 |
| 2017.04.30 | AMPUTEE/MISSING LEG(S) | S17603959 | | 2019.08.27 | USES CANE | B19635470 |
| 2017.05.01 | USES WHEELCHAIR | K17629585 | | 2019.08.28 | USES CANE | B19635627 |
| 2017.05.01 | USES CANE | B17622853 | | 2019.08.29 | USES CANE | M19638747 |
| 2017.05.04 | USES CRUTCHES | K17630294 | | 2019.08.30 | LIMP | M19638953 |
| 2017.05.04 | USES CANE | M17627924 | | 2019.08.30 | LIMP | M19638956 |
| 2017.05.05 | USES WHEELCHAIR | K17630719 | | 2019.08.30 | USES CANE | K19644294 |
| 2017.05.05 | USES WHEELCHAIR | M17628043 | | 2019.08.31 | LIMP | M19639228 |
| 2017.05.05 | USES CANE | B17623758 | | 2019.08.31 | LIMP | M19639230 |
| 2017.05.06 | USES CANE | K17630954 | | 2019.08.31 | USES CANE | K19644388 |
| 2017.05.06 | USES CANE | M17628277 | | 2019.09.01 | | K19644553 |

| Date | Condition | ID | | Date | Condition | ID |
|---|---|---|---|---|---|---|
| 2017.05.07 | USES CANE | B17624106 | | 2019.09.01 | USES CANE | B19636017 |
| 2017.05.07 | USES CANE | B17634264 | | 2019.09.01 | USES CANE | B19636019 |
| 2017.05.08 | | B17624135 | | 2019.09.01 | USES WHEELCHAIR | Q19632865 |
| 2017.05.08 | | B17624138 | | 2019.09.02 | USES CANE | B19636102 |
| 2017.05.08 | USES CANE | B17627719 | | 2019.09.03 | USES CANE | M19639496 |
| 2017.05.10 | USES CANE | K17631768 | | 2019.09.03 | USES CANE | M19639495 |
| 2017.05.10 | USES CANE | K17631763 | | 2019.09.04 | USES CANE | M19639673 |
| 2017.05.10 | USES CANE | M17629105 | | 2019.09.04 | | B19636424 |
| 2017.05.11 | USES CANE | M17629685 | | 2019.09.04 | USES WHEELCHAIR | S19606777 |
| 2017.05.12 | LIMP | B17625001 | | 2019.09.04 | USES WHEELCHAIR | S19606780 |
| 2017.05.13 | USES CANE | B17625131 | | 2019.09.04 | USES CANE | Q19633233 |
| 2017.05.14 | USES CANE | B17625348 | | 2019.09.06 | USES CANE | K19645383 |
| 2017.05.14 | | B17625220 | | 2019.09.06 | USES WHEELCHAIR | B19636812 |
| 2017.05.15 | LIMP | M17630153 | | 2019.09.08 | USES CRUTCHES | B19637077 |
| 2017.05.15 | USES CANE | B17625485 | | 2019.09.08 | AMPUTEE/MIS SING LEG(S) | B19637059 |
| 2017.05.15 | USES CANE | M17630152 | | 2019.09.08 | USES CANE | B19637049 |
| 2017.05.15 | USES WALKER | B17625389 | | 2019.09.09 | USES CANE | M19640462 |
| 2017.05.15 | USES CANE | M17630156 | | 2019.09.10 | USES WHEELCHAIR | K19645880 |
| 2017.05.16 | USES CANE | S17604534 | | 2019.09.10 | USES WHEELCHAIR | K19645939 |
| 2017.05.17 | PARAPLEGIC | B17625811 | | 2019.09.10 | USES CANE | B19637350 |
| 2017.05.17 | PARAPLEGIC | B17625814 | | 2019.09.13 | USES CANE | M19641176 |
| 2017.05.17 | AMPUTEE/MIS SING LEG(S) | M17630736 | | 2019.09.15 | AMPUTEE/MIS SING LEG(S) | B19637985 |
| 2017.05.17 | USES CANE | B17625898 | | 2019.09.15 | USES CANE | B19638089 |
| 2017.05.17 | USES CANE | B17625828 | | 2019.09.17 | USES CANE | Q19634766 |
| 2017.05.17 | USES CANE | M17630817 | | 2019.09.18 | USES CANE | M19641866 |
| 2017.05.18 | USES WHEELCHAIR | K17633827 | | 2019.09.19 | LIMP | K19647445 |
| 2017.05.18 | USES CANE | B17626126 | | 2019.09.20 | AMPUTEE/MIS SING LEG(S) | K19646669 |
| 2017.05.19 | USES CANE | B17626169 | | 2019.09.21 | USES CANE | M19642464 |
| 2017.05.19 | USES CANE | S17604645 | | 2019.09.22 | AMPUTEE/MIS SING LEG(S) | M19642546 |
| 2017.05.19 | USES CANE | Q17623461 | | 2019.09.23 | USES WHEELCHAIR | K19648166 |
| 2017.05.20 | USES WHEELCHAIR | M17631425 | | 2019.09.24 | USES CANE | B19639273 |

| | | | | | USES | |
|---|---|---|---|---|---|---|
| 2017.05.23 | USES CANE | B17626781 | | 2019.09.26 | WHEELCHAIR | K19648572 |
| 2017.05.24 | USES CANE | B17627032 | | 2019.09.26 | PARAPLEGIC | K19648572 |
| 2017.05.24 | USES CANE | Q17624186 | | 2019.09.26 | USES WHEELCHAIR | K19648553 |
| 2017.05.24 | USES WHEELCHAIR | Q17624252 | | 2019.09.27 | USES CANE | K19648814 |
| 2017.05.24 | | M17632348 | | 2019.09.28 | USES CANE | Q19636123 |
| 2017.05.24 | USES CANE | K17635266 | | 2019.09.28 | AMPUTEE/MISSING LEG(S) | B19639808 |
| 2017.05.25 | USES CANE | B17627302 | | 2019.09.28 | USES CANE | K19648989 |
| 2017.05.25 | USES CANE | K17635419 | | 2019.10.02 | USES CANE | K19649582 |
| 2017.05.26 | | K17635872 | | 2019.10.03 | USES WHEELCHAIR | M19644086 |
| 2017.05.28 | LIMP | B17627745 | | 2019.10.07 | USES CANE | M19644639 |
| 2017.05.28 | USES CANE | B17627716 | | 2019.10.08 | USES CANE | S19607608 |
| 2017.05.28 | USES CANE | B17627712 | | 2019.10.08 | USES WHEELCHAIR | K19650584 |
| 2017.05.28 | USES CANE | B17627710 | | 2019.10.09 | USES CANE | K19650722 |
| 2017.05.30 | AMPUTEE/MISSING LEG(S) | K17636364 | | 2019.10.09 | USES CANE | B19641099 |
| 2017.05.30 | AMPUTEE/MISSING LEG(S) | S17604985 | | 2019.10.10 | USES CANE | K19650958 |
| 2017.05.30 | USES CANE | B17628055 | | 2019.10.14 | USES CANE | B19641770 |
| 2017.05.30 | USES CANE | K17636456 | | 2019.10.15 | USES CANE | K19651722 |
| 2017.05.31 | USES CANE | B17628267 | | 2019.10.17 | USES CANE | K19652087 |
| 2017.06.01 | AMPUTEE/MISSING LEG(S) | M17634162 | | 2019.10.17 | | M19646295 |
| 2017.06.02 | AMPUTEE/MISSING LEG(S) | M17634292 | | 2019.10.17 | USES WHEELCHAIR | B19642232 |
| 2017.06.02 | USES CANE | K17637264 | | 2019.10.17 | USES WHEELCHAIR | K19652143 |
| 2017.06.02 | USES CANE | B17828868 | | 2019.10.18 | USES CANE | K19652333 |
| 2017.06.03 | USES CANE | B17628870 | | 2019.10.18 | AMPUTEE/MISSING LEG(S) | Q19638522 |
| 2017.06.03 | USES WHEELCHAIR | B17628816 | | 2019.10.21 | USES CANE | K19652687 |
| 2017.06.05 | AMPUTEE/MISSING LEG(S) | K17637866 | | 2019.10.22 | USES CANE | K19652824 |
| 2017.06.06 | AMPUTEE/MISSING LEG(S) | Q17626166 | | 2019.10.24 | USES CANE | B19643199 |
| 2017.06.07 | USES CANE | B17629478 | | 2019.10.26 | USES CANE | K19653615 |
| 2017.06.07 | USES CANE | B17629431 | | 2019.10.27 | USES CANE | M19647834 |
| 2017.06.08 | LIMP | K17638798 | | 2019.10.30 | USES CANE | B19643906 |
| 2017.06.08 | USES CANE | K17638734 | | 2019.10.30 | USES CANE | B19643840 |

| | AMPUTEE/MIS | | | | | |
|---|---|---|---|---|---|---|
| 2017.06.08 | SING LEG(S) | M17635407 | | 2019.10.30 | USES CANE | M19648354 |
| 2017.06.09 | LIMP | K17638803 | | 2019.10.31 | USES WHEELCHAIR | M19648388 |
| 2017.06.09 | USES CANE | K17638759 | | 2019.10.31 | USES CANE | M19648446 |
| 2017.06.10 | USES WHEELCHAIR | K17639083 | | 2019.12.13 | AMPUTEE/MIS SING LEG(S) | K19660709 |
| 2017.06.10 | USES WHEELCHAIR | K17639231 | | 2019.12.22 | USES WHEELCHAIR | K19661903 |
| 2017.06.11 | USES CANE | M17636135 | | 2020.01.01 | | K20600097 |
| 2017.06.11 | USES CANE | K17639353 | | 2020.01.06 | USES WHEELCHAIR | K20600741 |
| 2017.06.11 | USES CANE | B17630251 | | 2020.01.06 | USES WHEELCHAIR | K20600741 |
| 2017.06.12 | USES CANE | B17630470 | | 2020.02.03 | USES WHEELCHAIR | K20605082 |
| 2017.06.12 | USES CANE | B17630331 | | 2106.06.27 | USES CANE | Q16631801 |
| 2017.06.12 | USES CANE | Q17627174 | | | USES WHEELCHAIR | B15608244 |
| 2017.06.13 | USES CANE | Q17627360 | | | USES CANE | |
| 2017.06.14 | USES CANE | B17630859 | | | PARAPLEGIC | |
| 2017.06.14 | | K17639924 | | | | |
| 2017.06.14 | USES CRUTCHES | K17640091 | | | USES WHEELCHAIR | |
| 2017.06.14 | USES WALKER | B17630885 | | | USES WHEELCHAIR | |
| 2017.06.15 | | B17630940 | | | USES WHEELCHAIR | |
| 2017.06.18 | OTHER | K17640987 | | | OTHER | |
| 2017.06.21 | USES WHEELCHAIR | M17638135 | | | OTHER | |
| 2017.06.23 | | K17642204 | | | USES CANE | |
| 2017.06.23 | USES CANE | K17642285 | | | AMPUTEE/MIS SING LEG(S) | |
| 2017.06.23 | USES CANE | B17632376 | | | USES CANE | |
| 2017.06.23 | USES CANE | B17632378 | | | USES CRUTCHES | |
| 2017.06.23 | | K17642296 | | | | M18644616 |
| 2017.06.24 | USES CANE | K17642475 | | | USES WHEELCHAIR | |
| 2017.06.27 | USES CANE | K17643114 | | | USES WHEELCHAIR | |
| 2017.06.27 | | M17639287 | | | USES WALKER | |
| 2017.06.27 | | M17639308 | | | USES CANE | |
| 2017.06.27 | | M17639310 | | | USES CRUTCHES | |

| | AMPUTEE/MISSING LEG(S) | | | | | |
|---|---|---|---|---|---|---|
| 2017.06.28 | AMPUTEE/MISSING LEG(S) | M17639608 | | | | |
| 2017.06.29 | LIMP | K17643476 | | | USES CANE | |
| 2017.06.30 | USES CANE | Q17629898 | | | USES CANE | |
| 2017.06.30 | USES CANE | B17633507 | | | USES CANE | |
| 2017.07.01 | | M17640209 | | | USES CANE | |
| 2017.07.03 | USES CANE | B17634050 | | | OTHER | |
| | | | | | USES WALKER | |
| | | | | | | |
| | | | | | USES CRUTCHES | |